United States Courts
Southern District of Texas
FILED

MAR 0 2 2005

Michael N. Milby, Clerk of Court

**United States Bankruptcy Court**
**Southern District of Texas**

**IN RE:**

Case No. 05-31386-H5-13

ROZELLA GRAY
Debtor(s)

Chapter 13

## CHAPTER 13 PLAN

1. Debtor(s) shall pay to the Trustee out of future income the sum of $ 1,500.00 every month, or all of the debtor(s) future disposable income pursuant to 11 U.S.C. § 1322(a)(1) and § 1325(b)(2). Said payments shall commence within thirty (30) days from the filing of the plan pursuant to 11 U.S.C. § 1326(a)(1).

2. All claims entitled to priority under 11 U.S.C. § 507 shall be paid in full in deferred cash payments unless a holder of a particular claim agrees to a different treatment. In addition to the costs of administration which are to be paid in accordance with the standing procedure of this court, the following priority claims shall be paid in full prior to the payment of any other claim unless a different treatment is specified herein.
   a. Unpaid attorney's fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ________
   b. Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ________
   c. Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ________

3. The following secured creditor(s) shall be paid current monthly payments directly ("outside") by debtor(s) with arrearage, if any, to be paid by the Trustee:

| Creditor | Arrearage | Cap Rate | Regular Payment |
|---|---|---|---|
| Ford Credit Corporation | | | |
| Jaugar Credit Corporation | | | |

4. 4. The following creditor(s) shall be paid by the Trustee. Each holds a secured claim to the extent of the value of the collateral therefore as indicated below and an unsecured claim for the balance, if any.

| Creditor | Cap Rate |
|---|---|
| Amount Payable | |
| None | |

A holder of a secured claim shall retain a lien securing such claim until the amount for which the claim is allowed as secured is paid in full pursuant to 11 U.S.C. § 1325(a)(5)(b)(i) and § 1327(c).

5. Executory contracts will be treated as follows (indicate assumed or rejected):

Any claim filed by the above creditor(s) shall be allowed as if such claim arose prior to the date of the filing of the petition, subject to the right to object to the amount of the claim pursuant to 11 U.S.C. § 502(g). A rejected executory contract claimant has ninety (90) days from the 11 U.S.C. § 341 Hearing to file a proof of claim.

The treatment of creditors set forth in this Plan will become absolute upon confirmation; specifically, creditors named as to valuation of security and as to assumption or rejection of executory contracts must file formal objections to the Plan by the date fixed by the Bankruptcy Court.

6. Creditor(s) holding unsecured claims shall be paid 100.00 % of the amount owing on a pro-rata basis. No interest accruing after the filing of the petition shall be allowed.

7. This plan shall allow for the payment of all or any part of any claim allowed under 11 U.S.C. § 1305.

8. The length of this plan is estimated to be 59 months. This plan may extend beyond its stated term, but not to exceed a total of sixty (60) months, in order to carry out the provisions hereof without further application or notice pursuant to 11 U.S.C. § 1322(c).

9. The following provisions shall further apply:

Date: **February 27, 2005**

Attorney for Debtor(s)

**Otha T. Carpenter**
**4606 FM 1960 Suite 400**
**Houston, TX 77379**

02/27/2005

## ROZELLA GRAY

### Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Month 01** | | | | | |
| Trustee Fee | 150.00 | | | 150.00 | |
| Ameriquest | 77.01 | 77.01 | | 77.01 | 4,448.29 |
| Bank Of America | 62.35 | 62.35 | | 62.35 | 3,601.65 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 239.08 | 13,810.41 |
| Capital One | 44.72 | 44.72 | | 44.72 | 2,583.28 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 93.22 | 5,385.04 |
| Lowe's Credit | 21.44 | 21.44 | | 21.44 | 1,238.56 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 483.44 | 27,925.74 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 122.72 | 7,088.87 |
| Target Visa | 12.41 | 12.41 | | 12.41 | 716.59 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 164.07 | 9,477.53 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 29.54 | 1,706.13 |
| **Total** | **1,500.00** | | | | |
| **Month 02** | | | | | |
| Trustee Fee | 150.00 | | | 300.00 | |
| Ameriquest | 77.01 | 77.01 | | 154.02 | 4,371.28 |
| Bank Of America | 62.35 | 62.35 | | 124.70 | 3,539.30 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 478.16 | 13,571.33 |
| Capital One | 44.72 | 44.72 | | 89.44 | 2,538.56 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 186.44 | 5,291.82 |
| Lowe's Credit | 21.44 | 21.44 | | 42.88 | 1,217.12 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 966.88 | 27,442.30 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 245.44 | 6,966.15 |
| Target Visa | 12.41 | 12.41 | | 24.82 | 704.18 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 328.14 | 9,313.46 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 59.08 | 1,676.59 |
| **Total** | **1,500.00** | | | | |
| **Month 03** | | | | | |
| Trustee Fee | 150.00 | | | 450.00 | |
| Ameriquest | 77.01 | 77.01 | | 231.03 | 4,294.27 |
| Bank Of America | 62.35 | 62.35 | | 187.05 | 3,476.95 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 717.24 | 13,332.25 |
| Capital One | 44.72 | 44.72 | | 134.16 | 2,493.84 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 279.66 | 5,198.60 |
| Lowe's Credit | 21.44 | 21.44 | | 64.32 | 1,195.68 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 1,450.32 | 26,958.86 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 368.16 | 6,843.43 |
| Target Visa | 12.41 | 12.41 | | 37.23 | 691.77 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 492.21 | 9,149.39 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 88.62 | 1,647.05 |
| **Total** | **1,500.00** | | | | |
| **Month 04** | | | | | |
| Trustee Fee | 150.00 | | | 600.00 | |
| Ameriquest | 77.01 | 77.01 | | 308.04 | 4,217.26 |
| Bank Of America | 62.35 | 62.35 | | 249.40 | 3,414.60 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 956.32 | 13,093.17 |

02/27/2005

**ROZELLA GRAY**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Capital One | 44.72 | 44.72 | | 178.88 | 2,449.12 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 372.88 | 5,105.38 |
| Lowe's Credit | 21.44 | 21.44 | | 85.76 | 1,174.24 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 1,933.76 | 26,475.42 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 490.88 | 6,720.71 |
| Target Visa | 12.41 | 12.41 | | 49.64 | 679.36 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 656.28 | 8,985.32 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 118.16 | 1,617.51 |
| Total | 1,500.00 | | | | |
| **Month 05** | | | | | |
| Trustee Fee | 150.00 | | | 750.00 | |
| Ameriquest | 77.01 | 77.01 | | 385.05 | 4,140.25 |
| Bank Of America | 62.35 | 62.35 | | 311.75 | 3,352.25 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 1,195.40 | 12,854.09 |
| Capital One | 44.72 | 44.72 | | 223.60 | 2,404.40 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 466.10 | 5,012.16 |
| Lowe's Credit | 21.44 | 21.44 | | 107.20 | 1,152.80 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 2,417.20 | 25,991.98 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 613.60 | 6,597.99 |
| Target Visa | 12.41 | 12.41 | | 62.05 | 666.95 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | [illegible]20.35 | 8,821.25 |
| Wilshire Credit Corporation | 29.[illegible] | 29.[illegible]4 | | [illegible]47.70 | 1,587.97 |
| Total | [illegible]500.0[illegible] | | | | |
| **Month 06** | | | | | |
| Trustee Fee | 150.00 | | | 900.00 | |
| Ameriquest | 77.01 | 77.01 | | 462.06 | 4,063.24 |
| Bank Of America | 62.35 | 62.35 | | 374.10 | 3,289.90 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 1,434.48 | 12,615.01 |
| Capital One | 44.72 | 44.72 | | 268.32 | 2,359.68 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 559.32 | 4,918.94 |
| Lowe's Credit | 21.44 | 21.44 | | 128.64 | 1,131.36 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 2,900.64 | 25,508.54 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 736.32 | 6,475.27 |
| Target Visa | 12.41 | 12.41 | | 74.46 | 654.54 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 984.42 | 8,657.18 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 177.24 | 1,558.43 |
| Total | 1,500.00 | | | | |
| **Month 07** | | | | | |
| Trustee Fee | 150.00 | | | 1,050.00 | |
| Ameriquest | 77.01 | 77.01 | | 539.07 | 3,986.23 |
| Bank Of America | 62.35 | 62.35 | | 436.45 | 3,227.55 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 1,673.56 | 12,375.93 |
| Capital One | 44.72 | 44.72 | | 313.04 | 2,314.96 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 652.54 | 4,825.72 |
| Lowe's Credit | 21.44 | 21.44 | | 150.08 | 1,109.92 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 3,384.08 | 25,025.10 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 859.04 | 6,352.55 |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Target Visa | 12.41 | 12.41 | | 86.87 | 642.13 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,148.49 | 8,493.11 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 206.78 | 1,528.89 |
| **Total** | **1,500.00** | | | | |
| **Month 08** | | | | | |
| Trustee Fee | 150.00 | | | 1,200.00 | |
| Ameriquest | 77.01 | 77.01 | | 616.08 | 3,909.22 |
| Bank Of America | 62.35 | 62.35 | | 498.80 | 3,165.20 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 1,912.64 | 12,136.85 |
| Capital One | 44.72 | 44.72 | | 357.76 | 2,270.24 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 745.76 | 4,732.50 |
| Lowe's Credit | 21.44 | 21.44 | | 171.52 | 1,088.48 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 3,867.52 | 24,541.66 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 981.76 | 6,229.83 |
| Target Visa | 12.41 | 12.41 | | 99.28 | 629.72 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,312.56 | 8,329.04 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 236.32 | 1,499.35 |
| **Total** | **1,500.00** | | | | |
| **Month 09** | | | | | |
| Trustee Fee | 150.00 | | | 1,350.00 | |
| Ameriquest | 77.0[illegible] | [illegible].01 | | 693.09 | 3,832.21 |
| Bank Of America | 62.[illegible] | 62.[illegible]5 | | 561.15 | 3,102.85 |
| Bayview Loan Servcing | 23[illegible].0[illegible] | [illegible].08 | | 2,151.72 | 11,897.77 |
| Capital One | [illegible].7[illegible] | 44.72 | | 402.48 | 2,225.52 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 838.98 | 4,639.28 |
| Lowe's Credit | 21.44 | 21.44 | | 192.96 | 1,067.04 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 4,350.96 | 24,058.22 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,104.48 | 6,107.11 |
| Target Visa | 12.41 | 12.41 | | 111.69 | 617.31 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,476.63 | 8,164.97 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 265.86 | 1,469.81 |
| **Total** | **1,500.00** | | | | |
| **Month 10** | | | | | |
| Trustee Fee | 150.00 | | | 1,500.00 | |
| Ameriquest | 77.01 | 77.01 | | 770.10 | 3,755.20 |
| Bank Of America | 62.35 | 62.35 | | 623.50 | 3,040.50 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 2,390.80 | 11,658.69 |
| Capital One | 44.72 | 44.72 | | 447.20 | 2,180.80 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 932.20 | 4,546.06 |
| Lowe's Credit | 21.44 | 21.44 | | 214.40 | 1,045.60 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 4,834.40 | 23,574.78 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,227.20 | 5,984.39 |
| Target Visa | 12.41 | 12.41 | | 124.10 | 604.90 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,640.70 | 8,000.90 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 295.40 | 1,440.27 |
| **Total** | **1,500.00** | | | | |
| **Month 11** | | | | | |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Trustee Fee | 150.00 | | | 1,650.00 | |
| Ameriquest | 77.01 | 77.01 | | 847.11 | 3,678.19 |
| Bank Of America | 62.35 | 62.35 | | 685.85 | 2,978.15 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 2,629.88 | 11,419.61 |
| Capital One | 44.72 | 44.72 | | 491.92 | 2,136.08 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,025.42 | 4,452.84 |
| Lowe's Credit | 21.44 | 21.44 | | 235.84 | 1,024.16 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 5,317.84 | 23,091.34 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,349.92 | 5,861.67 |
| Target Visa | 12.41 | 12.41 | | 136.51 | 592.49 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,804.77 | 7,836.83 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 324.94 | 1,410.73 |
| **Total** | **1,500.00** | | | | |
| **Month 12** | | | | | |
| Trustee Fee | 150.00 | | | 1,800.00 | |
| Ameriquest | 77.01 | 77.01 | | 924.12 | 3,601.18 |
| Bank Of America | 62.35 | 62.35 | | 748.20 | 2,915.80 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 2,868.96 | 11,180.53 |
| Capital One | 44.72 | 44.72 | | 536.64 | 2,091.36 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,118.64 | 4,359.62 |
| Lowe's Credit | 21.44 | 21.44 | | 257.28 | 1,002.72 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 5,801.28 | 22,607.90 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,472.64 | 5,738.95 |
| Target Visa | 12.41 | 12.41 | | 148.92 | 580.08 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 1,968.84 | 7,672.76 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 354.48 | 1,381.19 |
| **Total** | **1,500.00** | | | | |
| **Month 13** | | | | | |
| Trustee Fee | 150.00 | | | 1,950.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,001.13 | 3,524.17 |
| Bank Of America | 62.35 | 62.35 | | 810.55 | 2,853.45 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 3,108.04 | 10,941.45 |
| Capital One | 44.72 | 44.72 | | 581.36 | 2,046.64 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,211.86 | 4,266.40 |
| Lowe's Credit | 21.44 | 21.44 | | 278.72 | 981.28 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 6,284.72 | 22,124.46 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,595.36 | 5,616.23 |
| Target Visa | 12.41 | 12.41 | | 161.33 | 567.67 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,132.91 | 7,508.69 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 384.02 | 1,351.65 |
| **Total** | **1,500.00** | | | | |
| **Month 14** | | | | | |
| Trustee Fee | 150.00 | | | 2,100.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,078.14 | 3,447.16 |
| Bank Of America | 62.35 | 62.35 | | 872.90 | 2,791.10 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 3,347.12 | 10,702.37 |
| Capital One | 44.72 | 44.72 | | 626.08 | 2,001.92 |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,305.08 | 4,173.18 |
| Lowe's Credit | 21.44 | 21.44 | | 300.16 | 959.84 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 6,768.16 | 21,641.02 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,718.08 | 5,493.51 |
| Target Visa | 12.41 | 12.41 | | 173.74 | 555.26 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,296.98 | 7,344.62 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 413.56 | 1,322.11 |
| **Total** | **1,500.00** | | | | |
| **Month 15** | | | | | |
| Trustee Fee | 150.00 | | | 2,250.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,155.15 | 3,370.15 |
| Bank Of America | 62.35 | 62.35 | | 935.25 | 2,728.75 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 3,586.20 | 10,463.29 |
| Capital One | 44.72 | 44.72 | | 670.80 | 1,957.20 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,398.30 | 4,079.96 |
| Lowe's Credit | 21.44 | 21.44 | | 321.60 | 938.40 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 7,251.60 | 21,157.58 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,840.80 | 5,370.79 |
| Target Visa | 12.41 | 12.41 | | 186.15 | 542.85 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,461.05 | 7,180.55 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 443.10 | 1,292.57 |
| **Total** | **1,500.00** | | | | |
| **Month 16** | | | | | |
| Trustee Fee | 150.00 | | | 2,400.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,232.16 | 3,293.14 |
| Bank Of America | 62.35 | 62.35 | | 997.60 | 2,666.40 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 3,825.28 | 10,224.21 |
| Capital One | 44.72 | 44.72 | | 715.52 | 1,912.48 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,491.52 | 3,986.74 |
| Lowe's Credit | 21.44 | 21.44 | | 343.04 | 916.96 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 7,735.04 | 20,674.14 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 1,963.52 | 5,248.07 |
| Target Visa | 12.41 | 12.41 | | 198.56 | 530.44 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,625.12 | 7,016.48 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 472.64 | 1,263.03 |
| **Total** | **1,500.00** | | | | |
| **Month 17** | | | | | |
| Trustee Fee | 150.00 | | | 2,550.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,309.17 | 3,216.13 |
| Bank Of America | 62.35 | 62.35 | | 1,059.95 | 2,604.05 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 4,064.36 | 9,985.13 |
| Capital One | 44.72 | 44.72 | | 760.24 | 1,867.76 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,584.74 | 3,893.52 |
| Lowe's Credit | 21.44 | 21.44 | | 364.48 | 895.52 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 8,218.48 | 20,190.70 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,086.24 | 5,125.35 |
| Target Visa | 12.41 | 12.41 | | 210.97 | 518.03 |

02/27/2005

**ROZELLA GRAY**
**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,789.19 | 6,852.41 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 502.18 | 1,233.49 |
| **Total** | **1,500.00** | | | | |
| **Month 18** | | | | | |
| Trustee Fee | 150.00 | | | 2,700.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,386.18 | 3,139.12 |
| Bank Of America | 62.35 | 62.35 | | 1,122.30 | 2,541.70 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 4,303.44 | 9,746.05 |
| Capital One | 44.72 | 44.72 | | 804.96 | 1,823.04 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,677.96 | 3,800.30 |
| Lowe's Credit | 21.44 | 21.44 | | 385.92 | 874.08 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 8,701.92 | 19,707.26 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,208.96 | 5,002.63 |
| Target Visa | 12.41 | 12.41 | | 223.38 | 505.62 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 2,953.26 | 6,688.34 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 531.72 | 1,203.95 |
| **Total** | **1,500.00** | | | | |
| **Month 19** | | | | | |
| Trustee Fee | 150.00 | | | 2,850.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,463.19 | 3,062.11 |
| Bank Of America | 62.3[illegible] | [illegible].35 | | 1,184.65 | 2,479.35 |
| Bayview Loan Servcing | 239[illegible] | 239[illegible] | | 4,542.52 | 9,506.97 |
| Capital One | 4[illegible] | [illegible].72 | | 849.68 | 1,778.32 |
| GreenPoint Mortgage | 9[illegible].2[illegible] | 93.22 | | 1,771.18 | 3,707.08 |
| Lowe's Credit | 21.44 | 21.44 | | 407.36 | 852.64 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 9,185.36 | 19,223.82 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,331.68 | 4,879.91 |
| Target Visa | 12.41 | 12.41 | | 235.79 | 493.21 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,117.33 | 6,524.27 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 561.26 | 1,174.41 |
| **Total** | **1,500.00** | | | | |
| **Month 20** | | | | | |
| Trustee Fee | 150.00 | | | 3,000.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,540.20 | 2,985.10 |
| Bank Of America | 62.35 | 62.35 | | 1,247.00 | 2,417.00 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 4,781.60 | 9,267.89 |
| Capital One | 44.72 | 44.72 | | 894.40 | 1,733.60 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,864.40 | 3,613.86 |
| Lowe's Credit | 21.44 | 21.44 | | 428.80 | 831.20 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 9,668.80 | 18,740.38 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,454.40 | 4,757.19 |
| Target Visa | 12.41 | 12.41 | | 248.20 | 480.80 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,281.40 | 6,360.20 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 590.80 | 1,144.87 |
| **Total** | **1,500.00** | | | | |
| **Month 21** | | | | | |
| Trustee Fee | 150.00 | | | 3,150.00 | |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Ameriquest | 77.01 | 77.01 | | 1,617.21 | 2,908.09 |
| Bank Of America | 62.35 | 62.35 | | 1,309.35 | 2,354.65 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 5,020.68 | 9,028.81 |
| Capital One | 44.72 | 44.72 | | 939.12 | 1,688.88 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 1,957.62 | 3,520.64 |
| Lowe's Credit | 21.44 | 21.44 | | 450.24 | 809.76 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 10,152.24 | 18,256.94 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,577.12 | 4,634.47 |
| Target Visa | 12.41 | 12.41 | | 260.61 | 468.39 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,445.47 | 6,196.13 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 620.34 | 1,115.33 |
| **Total** | **1,500.00** | | | | |
| **Month 22** | | | | | |
| Trustee Fee | 150.00 | | | 3,300.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,694.22 | 2,831.08 |
| Bank Of America | 62.35 | 62.35 | | 1,371.70 | 2,292.30 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 5,259.76 | 8,789.73 |
| Capital One | 44.72 | 44.72 | | 983.84 | 1,644.16 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,050.84 | 3,427.42 |
| Lowe's Credit | 21.44 | 21.44 | | 471.68 | 788.32 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 10,635.68 | 17,773.50 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,699.84 | 4,511.75 |
| Target Visa | 12.41 | 12.41 | | 273.02 | 455.98 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,609.54 | 6,032.06 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 649.88 | 1,085.79 |
| **Total** | **,500.00** | | | | |
| **Month 23** | | | | | |
| Trustee Fee | 150.00 | | | 3,450.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,771.23 | 2,754.07 |
| Bank Of America | 62.35 | 62.35 | | 1,434.05 | 2,229.95 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 5,498.84 | 8,550.65 |
| Capital One | 44.72 | 44.72 | | 1,028.56 | 1,599.44 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,144.06 | 3,334.20 |
| Lowe's Credit | 21.44 | 21.44 | | 493.12 | 766.88 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 11,119.12 | 17,290.06 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,822.56 | 4,389.03 |
| Target Visa | 12.41 | 12.41 | | 285.43 | 443.57 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,773.61 | 5,867.99 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 679.42 | 1,056.25 |
| **Total** | **1,500.00** | | | | |
| **Month 24** | | | | | |
| Trustee Fee | 150.00 | | | 3,600.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,848.24 | 2,677.06 |
| Bank Of America | 62.35 | 62.35 | | 1,496.40 | 2,167.60 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 5,737.92 | 8,311.57 |
| Capital One | 44.72 | 44.72 | | 1,073.28 | 1,554.72 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,237.28 | 3,240.98 |

02/27/2005

**ROZELLA GRAY**
**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Lowe's Credit | 21.44 | 21.44 | | 514.56 | 745.44 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 11,602.56 | 16,806.62 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 2,945.28 | 4,266.31 |
| Target Visa | 12.41 | 12.41 | | 297.84 | 431.16 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 3,937.68 | 5,703.92 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 708.96 | 1,026.71 |
| **Total** | **1,500.00** | | | | |
| **Month 25** | | | | | |
| Trustee Fee | 150.00 | | | 3,750.00 | |
| Ameriquest | 77.01 | 77.01 | | 1,925.25 | 2,600.05 |
| Bank Of America | 62.35 | 62.35 | | 1,558.75 | 2,105.25 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 5,977.00 | 8,072.49 |
| Capital One | 44.72 | 44.72 | | 1,118.00 | 1,510.00 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,330.50 | 3,147.76 |
| Lowe's Credit | 21.44 | 21.44 | | 536.00 | 724.00 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 12,086.00 | 16,323.18 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,068.00 | 4,143.59 |
| Target Visa | 12.41 | 12.41 | | 310.25 | 418.75 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,101.75 | 5,539.85 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 738.50 | 997.17 |
| **Total** | **1,500.00** | | | | |
| **Month 26** | | | | | |
| Trustee Fee | 150.00 | | | [illegible],900.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,002.26 | 2,523.04 |
| Bank Of America | 62.35 | 62.35 | | 1,621.10 | 2,042.90 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 6,216.08 | 7,833.41 |
| Capital One | 44.72 | 44.72 | | 1,162.72 | 1,465.28 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,423.72 | 3,054.54 |
| Lowe's Credit | 21.44 | 21.44 | | 557.44 | 702.56 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 12,569.44 | 15,839.74 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,190.72 | 4,020.87 |
| Target Visa | 12.41 | 12.41 | | 322.66 | 406.34 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,265.82 | 5,375.78 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 768.04 | 967.63 |
| **Total** | **1,500.00** | | | | |
| **Month 27** | | | | | |
| Trustee Fee | 150.00 | | | 4,050.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,079.27 | 2,446.03 |
| Bank Of America | 62.35 | 62.35 | | 1,683.45 | 1,980.55 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 6,455.16 | 7,594.33 |
| Capital One | 44.72 | 44.72 | | 1,207.44 | 1,420.56 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,516.94 | 2,961.32 |
| Lowe's Credit | 21.44 | 21.44 | | 578.88 | 681.12 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 13,052.88 | 15,356.30 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,313.44 | 3,898.15 |
| Target Visa | 12.41 | 12.41 | | 335.07 | 393.93 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,429.89 | 5,211.71 |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Wilshire Credit Corporation | 29.54 | 29.54 | | 797.58 | 938.09 |
| **Total** | **1,500.00** | | | | |
| **Month 28** | | | | | |
| Trustee Fee | 150.00 | | | 4,200.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,156.28 | 2,369.02 |
| Bank Of America | 62.35 | 62.35 | | 1,745.80 | 1,918.20 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 6,694.24 | 7,355.25 |
| Capital One | 44.72 | 44.72 | | 1,252.16 | 1,375.84 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,610.16 | 2,868.10 |
| Lowe's Credit | 21.44 | 21.44 | | 600.32 | 659.68 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 13,536.32 | 14,872.86 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,436.16 | 3,775.43 |
| Target Visa | 12.41 | 12.41 | | 347.48 | 381.52 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,593.96 | 5,047.64 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 827.12 | 908.55 |
| **Total** | **1,500.00** | | | | |
| **Month 29** | | | | | |
| Trustee Fee | 150.00 | | | 4,350.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,233.29 | 2,292.01 |
| Bank Of America | 62.35 | 62.35 | | 1,808.15 | 1,855.85 |
| Bayview Loan Servcing | 239.0[illegible] | [illegible].08 | | 6,933.32 | 7,116.17 |
| Capital One | 44.[illegible] | 44.[illegible]2 | | 1,296.88 | 1,331.12 |
| GreenPoint Mortgage | 9[illegible]2[illegible] | [illegible].22 | | 2,703.38 | 2,774.88 |
| Lowe's Credit | [illegible]1.4[illegible] | 21.44 | | 621.76 | 638.24 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 14,019.76 | 14,389.42 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,558.88 | 3,652.71 |
| Target Visa | 12.41 | 12.41 | | 359.89 | 369.11 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,758.03 | 4,883.57 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 856.66 | 879.01 |
| **Total** | **1,500.00** | | | | |
| **Month 30** | | | | | |
| Trustee Fee | 150.00 | | | 4,500.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,310.30 | 2,215.00 |
| Bank Of America | 62.35 | 62.35 | | 1,870.50 | 1,793.50 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 7,172.40 | 6,877.09 |
| Capital One | 44.72 | 44.72 | | 1,341.60 | 1,286.40 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,796.60 | 2,681.66 |
| Lowe's Credit | 21.44 | 21.44 | | 643.20 | 616.80 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 14,503.20 | 13,905.98 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,681.60 | 3,529.99 |
| Target Visa | 12.41 | 12.41 | | 372.30 | 356.70 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 4,922.10 | 4,719.50 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 886.20 | 849.47 |
| **Total** | **1,500.00** | | | | |
| **Month 31** | | | | | |
| Trustee Fee | 150.00 | | | 4,650.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,3[illegible]7.31 | 2,137.99 |

02/27/2005

**ROZELLA GRAY**
**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Bank Of America | 62.35 | 62.35 | | 1,932.85 | 1,731.15 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 7,411.48 | 6,638.01 |
| Capital One | 44.72 | 44.72 | | 1,386.32 | 1,241.68 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,889.82 | 2,588.44 |
| Lowe's Credit | 21.44 | 21.44 | | 664.64 | 595.36 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 14,986.64 | 13,422.54 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 3,804.32 | 3,407.27 |
| Target Visa | 12.41 | 12.41 | | 384.71 | 344.29 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 5,086.17 | 4,555.43 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 915.74 | 819.93 |
| **Total** | **1,500.00** | | | | |
| **Month 32** | | | | | |
| Trustee Fee | 150.00 | | | 4,800.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,464.32 | 2,060.98 |
| Bank Of America | 62.35 | 62.35 | | 1,995.20 | 1,668.80 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 7,650.56 | 6,398.93 |
| Capital One | 44.72 | 44.72 | | 1,431.04 | 1,196.96 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 2,983.04 | 2,495.22 |
| Lowe's Credit | 21.44 | 21.44 | | 686.08 | 573.92 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 15,470.08 | 12,939.10 |
| Select Portfolio Servicing, Inc | 122.7[illegible] | [illegible].72 | | 3,927.04 | 3,284.55 |
| Target Visa | 12.[illegible] | 12[illegible]1 | | 397.12 | 331.88 |
| Wilshire Credit Corporation | 164.0[illegible] | [illegible].07 | | 5,250.24 | 4,391.36 |
| Wilshire Credit Corporation | 2[illegible].5[illegible] | 29.54 | | 945.28 | 790.39 |
| **Total** | **[illegible]0.00** | | | | |
| **Month 33** | | | | | |
| Trustee Fee | 150.00 | | | 4,950.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,541.33 | 1,983.97 |
| Bank Of America | 62.35 | 62.35 | | 2,057.55 | 1,606.45 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 7,889.64 | 6,159.85 |
| Capital One | 44.72 | 44.72 | | 1,475.76 | 1,152.24 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,076.26 | 2,402.00 |
| Lowe's Credit | 21.44 | 21.44 | | 707.52 | 552.48 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 15,953.52 | 12,455.66 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,049.76 | 3,161.83 |
| Target Visa | 12.41 | 12.41 | | 409.53 | 319.47 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 5,414.31 | 4,227.29 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 974.82 | 760.85 |
| **Total** | **1,500.00** | | | | |
| **Month 34** | | | | | |
| Trustee Fee | 150.00 | | | 5,100.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,618.34 | 1,906.96 |
| Bank Of America | 62.35 | 62.35 | | 2,119.90 | 1,544.10 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 8,128.72 | 5,920.77 |
| Capital One | 44.72 | 44.72 | | 1,520.48 | 1,107.52 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,169.48 | 2,308.78 |
| Lowe's Credit | 21.44 | 21.44 | | 728.96 | 531.04 |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 16,436.96 | 11,972.22 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,172.48 | 3,039.11 |
| Target Visa | 12.41 | 12.41 | | 421.94 | 307.06 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 5,578.38 | 4,063.22 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,004.36 | 731.31 |
| Total | 1,500.00 | | | | |
| **Month 35** | | | | | |
| Trustee Fee | 150.00 | | | 5,250.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,695.35 | 1,829.95 |
| Bank Of America | 62.35 | 62.35 | | 2,182.25 | 1,481.75 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 8,367.80 | 5,681.69 |
| Capital One | 44.72 | 44.72 | | 1,565.20 | 1,062.80 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,262.70 | 2,215.56 |
| Lowe's Credit | 21.44 | 21.44 | | 750.40 | 509.60 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 16,920.40 | 11,488.78 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,295.20 | 2,916.39 |
| Target Visa | 12.41 | 12.41 | | 434.35 | 294.65 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 5,742.45 | 3,899.15 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,033.90 | 701.77 |
| Total | 1,500.00 | | | | |
| **Month 36** | | | | | |
| Trustee Fee | 150.00 | | | 5,400.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,772.36 | 1,752.94 |
| Bank Of America | 62.35 | 62.35 | | 2,244.60 | 1,419.40 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 8,606.88 | 5,442.61 |
| Capital One | 44.72 | 44.72 | | 1,609.92 | 1,018.08 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,355.92 | 2,122.34 |
| Lowe's Credit | 21.44 | 21.44 | | 771.84 | 488.16 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 17,403.84 | 11,005.34 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,417.92 | 2,793.67 |
| Target Visa | 12.41 | 12.41 | | 446.76 | 282.24 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 5,906.52 | 3,735.08 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,063.44 | 672.23 |
| Total | 1,500.00 | | | | |
| **Month 37** | | | | | |
| Trustee Fee | 150.00 | | | 5,550.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,849.37 | 1,675.93 |
| Bank Of America | 62.35 | 62.35 | | 2,306.95 | 1,357.05 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 8,845.96 | 5,203.53 |
| Capital One | 44.72 | 44.72 | | 1,654.64 | 973.36 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,449.14 | 2,029.12 |
| Lowe's Credit | 21.44 | 21.44 | | 793.28 | 466.72 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 17,887.28 | 10,521.90 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,540.64 | 2,670.95 |
| Target Visa | 12.41 | 12.41 | | 459.17 | 269.83 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 6,070.59 | 3,571.01 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,092.98 | 642.69 |

02/27/2005

**ROZELLA GRAY**
Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Total** | **1,500.00** | | | | |
| **Month 38** | | | | | |
| Trustee Fee | 150.00 | | | 5,700.00 | |
| Ameriquest | 77.01 | 77.01 | | 2,926.38 | 1,598.92 |
| Bank Of America | 62.35 | 62.35 | | 2,369.30 | 1,294.70 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 9,085.04 | 4,964.45 |
| Capital One | 44.72 | 44.72 | | 1,699.36 | 928.64 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,542.36 | 1,935.90 |
| Lowe's Credit | 21.44 | 21.44 | | 814.72 | 445.28 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 18,370.72 | 10,038.46 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,663.36 | 2,548.23 |
| Target Visa | 12.41 | 12.41 | | 471.58 | 257.42 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 6,234.66 | 3,406.94 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,122.52 | 613.15 |
| **Total** | **1,500.00** | | | | |
| **Month 39** | | | | | |
| Trustee Fee | 150.00 | | | 5,850.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,003.39 | 1,521.91 |
| Bank Of America | 62.35 | 62.35 | | 2,431.65 | 1,232.35 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 9,324.12 | 4,725.37 |
| Capital One | 44.72 | 44.72 | | 1,744.08 | 883.92 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,635.58 | 1,842.68 |
| Lowe's Credit | 21.44 | 21.44 | | 836.16 | 423.84 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 18,854.16 | 9,555.02 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,786.08 | 2,425.51 |
| Target Visa | 12.41 | 12.41 | | 483.99 | 245.01 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 6,398.73 | 3,242.87 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,152.06 | 583.61 |
| **Total** | **1,500.00** | | | | |
| **Month 40** | | | | | |
| Trustee Fee | 150.00 | | | 6,000.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,080.40 | 1,444.90 |
| Bank Of America | 62.35 | 62.35 | | 2,494.00 | 1,170.00 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 9,563.20 | 4,486.29 |
| Capital One | 44.72 | 44.72 | | 1,788.80 | 839.20 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,728.80 | 1,749.46 |
| Lowe's Credit | 21.44 | 21.44 | | 857.60 | 402.40 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 19,337.60 | 9,071.58 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 4,908.80 | 2,302.79 |
| Target Visa | 12.41 | 12.41 | | 496.40 | 232.60 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 6,562.80 | 3,078.80 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,181.60 | 554.07 |
| **Total** | **1,500.00** | | | | |
| **Month 41** | | | | | |
| Trustee Fee | 150.00 | | | 6,150.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,157.41 | 1,367.89 |
| Bank Of America | 62.35 | 62.35 | | 2,556.35 | 1,107.65 |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Bayview Loan Servcing | 239.08 | 239.08 | | 9,802.28 | 4,247.21 |
| Capital One | 44.72 | 44.72 | | 1,833.52 | 794.48 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,822.02 | 1,656.24 |
| Lowe's Credit | 21.44 | 21.44 | | 879.04 | 380.96 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 19,821.04 | 8,588.14 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,031.52 | 2,180.07 |
| Target Visa | 12.41 | 12.41 | | 508.81 | 220.19 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 6,726.87 | 2,914.73 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,211.14 | 524.53 |
| **Total** | **1,500.00** | | | | |
| **Month 42** | | | | | |
| Trustee Fee | 150.00 | | | 6,300.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,234.42 | 1,290.88 |
| Bank Of America | 62.35 | 62.35 | | 2,618.70 | 1,045.30 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 10,041.36 | 4,008.13 |
| Capital One | 44.72 | 44.72 | | 1,878.24 | 749.76 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 3,915.24 | 1,563.02 |
| Lowe's Credit | 21.44 | 21.44 | | 900.48 | 359.52 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 20,304.48 | 8,104.70 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,154.24 | 2,057.35 |
| Target Visa | 12.4[illegible] | [illegible].41 | | 521.22 | 207.78 |
| Wilshire Credit Corporation | 164.[illegible] | 164.[illegible]7 | | 6,890.94 | 2,750.66 |
| Wilshire Credit Corporation | 29.5[illegible] | [illegible]54 | | 1,[illegible]40.68 | 494.99 |
| **Total** | **1,[illegible].0[illegible]** | | | | |
| **Month 43** | | | | | |
| Trustee Fee | 150.00 | | | 6,450.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,311.43 | 1,213.87 |
| Bank Of America | 62.35 | 62.35 | | 2,681.05 | 982.95 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 10,280.44 | 3,769.05 |
| Capital One | 44.72 | 44.72 | | 1,922.96 | 705.04 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,008.46 | 1,469.80 |
| Lowe's Credit | 21.44 | 21.44 | | 921.92 | 338.08 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 20,787.92 | 7,621.26 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,276.96 | 1,934.63 |
| Target Visa | 12.41 | 12.41 | | 533.63 | 195.37 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,055.01 | 2,586.59 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,270.22 | 465.45 |
| **Total** | **1,500.00** | | | | |
| **Month 44** | | | | | |
| Trustee Fee | 150.00 | | | 6,600.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,388.44 | 1,136.86 |
| Bank Of America | 62.35 | 62.35 | | 2,743.40 | 920.60 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 10,519.52 | 3,529.97 |
| Capital One | 44.72 | 44.72 | | 1,967.68 | 660.32 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,101.68 | 1,376.58 |
| Lowe's Credit | 21.44 | 21.44 | | 943.36 | 316.64 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 21,271.36 | 7,137.82 |

02/27/2005

**ROZELLA GRAY**
**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,399.68 | 1,811.91 |
| Target Visa | 12.41 | 12.41 | | 546.04 | 182.96 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,219.08 | 2,422.52 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,299.76 | 435.91 |
| **Total** | **1,500.00** | | | | |
| **Month 45** | | | | | |
| Trustee Fee | 150.00 | | | 6,750.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,465.45 | 1,059.85 |
| Bank Of America | 62.35 | 62.35 | | 2,805.75 | 858.25 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 10,758.60 | 3,290.89 |
| Capital One | 44.72 | 44.72 | | 2,012.40 | 615.60 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,194.90 | 1,283.36 |
| Lowe's Credit | 21.44 | 21.44 | | 964.80 | 295.20 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 21,754.80 | 6,654.38 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,522.40 | 1,689.19 |
| Target Visa | 12.41 | 12.41 | | 558.45 | 170.55 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,383.15 | 2,258.45 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,329.30 | 406.37 |
| **Total** | **1,500.00** | | | | |
| **Month 46** | | | | | |
| Trustee Fee | 150.00 | | | 6,900.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,542.46 | 982.84 |
| Bank Of America | 62.35 | 62.35 | | 2,868.10 | 795.90 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 10,997.68 | 3,051.81 |
| Capital One | 44.72 | 44.72 | | 2,057.12 | 570.88 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,288.12 | 1,190.14 |
| Lowe's Credit | 21.44 | 21.44 | | 986.24 | 273.76 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 22,238.24 | 6,170.94 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,645.12 | 1,566.47 |
| Target Visa | 12.41 | 12.41 | | 570.86 | 158.14 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,547.22 | 2,094.38 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,358.84 | 376.83 |
| **Total** | **1,500.00** | | | | |
| **Month 47** | | | | | |
| Trustee Fee | 150.00 | | | 7,050.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,619.47 | 905.83 |
| Bank Of America | 62.35 | 62.35 | | 2,930.45 | 733.55 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 11,236.76 | 2,812.73 |
| Capital One | 44.72 | 44.72 | | 2,101.84 | 526.16 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,381.34 | 1,096.92 |
| Lowe's Credit | 21.44 | 21.44 | | 1,007.68 | 252.32 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 22,721.68 | 5,687.50 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,767.84 | 1,443.75 |
| Target Visa | 12.41 | 12.41 | | 583.27 | 145.73 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,711.29 | 1,930.31 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,388.38 | 347.29 |
| **Total** | **1,500.00** | | | | |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Month 48** | | | | | |
| Trustee Fee | 150.00 | | | 7,200.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,696.48 | 828.82 |
| Bank Of America | 62.35 | 62.35 | | 2,992.80 | 671.20 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 11,475.84 | 2,573.65 |
| Capital One | 44.72 | 44.72 | | 2,146.56 | 481.44 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,474.56 | 1,003.70 |
| Lowe's Credit | 21.44 | 21.44 | | 1,029.12 | 230.88 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 23,205.12 | 5,204.06 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 5,890.56 | 1,321.03 |
| Target Visa | 12.41 | 12.41 | | 595.68 | 133.32 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 7,875.36 | 1,766.24 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,417.92 | 317.75 |
| **Total** | **1,500.00** | | | | |
| **Month 49** | | | | | |
| Trustee Fee | 150.00 | | | 7,350.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,773.49 | 751.81 |
| Bank Of America | 62.35 | 62.35 | | 3,055.15 | 608.85 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 11,714.92 | 2,334.57 |
| Capital One | 44.72 | 44.72 | | 2,191.28 | 436.72 |
| GreenPoint Mortgage | 93.2[illegible] | [illegible].22 | | [illegible],567.78 | 910.48 |
| Lowe's Credit | 21[illegible] | 21[illegible] | | 1,050.56 | 209.44 |
| Select Portfolio Servicing, Inc | [illegible]83.4[illegible] | [illegible].44 | | [illegible]3,688.56 | 4,720.62 |
| Select Portfolio Servicing, Inc | [illegible].7[illegible] | 122.72 | | 6,013.28 | 1,198.31 |
| Target Visa | [illegible]2.4[illegible] | 12.41 | | 608.09 | 120.91 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | [illegible],039.43 | 1,602.17 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,447.46 | 288.21 |
| **Total** | **1,500.00** | | | | |
| **Month 50** | | | | | |
| Trustee Fee | 150.00 | | | 7,500.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,850.50 | 674.80 |
| Bank Of America | 62.35 | 62.35 | | 3,117.50 | 546.50 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 11,954.00 | 2,095.49 |
| Capital One | 44.72 | 44.72 | | 2,236.00 | 392.00 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,661.00 | 817.26 |
| Lowe's Credit | 21.44 | 21.44 | | 1,072.00 | 188.00 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 24,172.00 | 4,237.18 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,136.00 | 1,075.59 |
| Target Visa | 12.41 | 12.41 | | 620.50 | 108.50 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 8,203.50 | 1,438.10 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,477.00 | 258.67 |
| **Total** | **1,500.00** | | | | |
| **Month 51** | | | | | |
| Trustee Fee | 150.00 | | | 7,650.00 | |
| Ameriquest | 77.01 | 77.01 | | 3,927.51 | 597.79 |
| Bank Of America | 62.35 | 62.35 | | 3,179.85 | 484.15 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 12,193.08 | 1,856.41 |

02/27/2005

## ROZELLA GRAY

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Capital One | 44.72 | 44.72 | | 2,280.72 | 347.28 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,754.22 | 724.04 |
| Lowe's Credit | 21.44 | 21.44 | | 1,093.44 | 166.56 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 24,655.44 | 3,753.74 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,258.72 | 952.87 |
| Target Visa | 12.41 | 12.41 | | 632.91 | 96.09 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 8,367.57 | 1,274.03 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,506.54 | 229.13 |
| **Total** | **1,500.00** | | | | |
| **Month 52** | | | | | |
| Trustee Fee | 150.00 | | | 7,800.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,004.52 | 520.78 |
| Bank Of America | 62.35 | 62.35 | | 3,242.20 | 421.80 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 12,432.16 | 1,617.33 |
| Capital One | 44.72 | 44.72 | | 2,325.44 | 302.56 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,847.44 | 630.82 |
| Lowe's Credit | 21.44 | 21.44 | | 1,114.88 | 145.12 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 25,138.88 | 3,270.30 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,381.44 | 830.15 |
| Target Visa | 12.41 | 12.41 | | 645.32 | 83.68 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 8,531.64 | 1,109.96 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,536.08 | 199.59 |
| **Total** | **1,500.00** | | | | |
| **Month 53** | | | | | |
| Trustee Fee | 150.00 | | | 7,950.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,081.53 | 443.77 |
| Bank Of America | 62.35 | 62.35 | | 3,304.55 | 359.45 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 12,671.24 | 1,378.25 |
| Capital One | 44.72 | 44.72 | | 2,370.16 | 257.84 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 4,940.66 | 537.60 |
| Lowe's Credit | 21.44 | 21.44 | | 1,136.32 | 123.68 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 25,622.32 | 2,786.86 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,504.16 | 707.43 |
| Target Visa | 12.41 | 12.41 | | 657.73 | 71.27 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 8,695.71 | 945.89 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,565.62 | 170.05 |
| **Total** | **1,500.00** | | | | |
| **Month 54** | | | | | |
| Trustee Fee | 150.00 | | | 8,100.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,158.54 | 366.76 |
| Bank Of America | 62.35 | 62.35 | | 3,366.90 | 297.10 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 12,910.32 | 1,139.17 |
| Capital One | 44.72 | 44.72 | | 2,414.88 | 213.12 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 5,033.88 | 444.38 |
| Lowe's Credit | 21.44 | 21.44 | | 1,157.76 | 102.24 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 26,105.76 | 2,303.42 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,626.88 | 584.71 |

02/27/2005

**ROZELLA GRAY**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Target Visa | 12.41 | 12.41 | | 670.14 | 58.86 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 8,859.78 | 781.82 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,595.16 | 140.51 |
| **Total** | **1,500.00** | | | | |
| **Month 55** | | | | | |
| Trustee Fee | 150.00 | | | 8,250.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,235.55 | 289.75 |
| Bank Of America | 62.35 | 62.35 | | 3,429.25 | 234.75 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 13,149.40 | 900.09 |
| Capital One | 44.72 | 44.72 | | 2,459.60 | 168.40 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 5,127.10 | 351.16 |
| Lowe's Credit | 21.44 | 21.44 | | 1,179.20 | 80.80 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 26,589.20 | 1,819.98 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,749.60 | 461.99 |
| Target Visa | 12.41 | 12.41 | | 682.55 | 46.45 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 9,023.85 | 617.75 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,624.70 | 110.97 |
| **Total** | **1,500.00** | | | | |
| **Month 56** | | | | | |
| Trustee Fee | 150.00 | | | 8,400.00 | |
| Ameriquest | 77.0[illegible] | [illegible].01 | | 4,312.56 | 212.74 |
| Bank Of America | 62.[illegible] | 62.[illegible]5 | | 3,491.60 | 172.40 |
| Bayview Loan Servcing | 239.0[illegible] | [illegible].08 | | 13,388.48 | 661.01 |
| Capital One | [illegible].72 | 44.72 | | 2,504.32 | 123.68 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 5,220.32 | 257.94 |
| Lowe's Credit | 21.44 | 21.44 | | 1,200.64 | 59.36 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 27,072.64 | 1,336.54 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,872.32 | 339.27 |
| Target Visa | 12.41 | 12.41 | | 694.96 | 34.04 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 9,187.92 | 453.68 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,654.24 | 81.43 |
| **Total** | **1,500.00** | | | | |
| **Month 57** | | | | | |
| Trustee Fee | 150.00 | | | 8,550.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,389.57 | 135.73 |
| Bank Of America | 62.35 | 62.35 | | 3,553.95 | 110.05 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 13,627.56 | 421.93 |
| Capital One | 44.72 | 44.72 | | 2,549.04 | 78.96 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 5,313.54 | 164.72 |
| Lowe's Credit | 21.44 | 21.44 | | 1,222.08 | 37.92 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 27,556.08 | 853.10 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 6,995.04 | 216.55 |
| Target Visa | 12.41 | 12.41 | | 707.37 | 21.63 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 9,351.99 | 289.61 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,683.78 | 51.89 |
| **Total** | **1,500.00** | | | | |
| **Month 58** | | | | | |

02/27/2005

**ROZELLA GRAY**

**Creditor Payout Schedule - By Month**

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Trustee Fee | 150.00 | | | 8,700.00 | |
| Ameriquest | 77.01 | 77.01 | | 4,466.58 | 58.72 |
| Bank Of America | 62.35 | 62.35 | | 3,616.30 | 47.70 |
| Bayview Loan Servcing | 239.08 | 239.08 | | 13,866.64 | 182.85 |
| Capital One | 44.72 | 44.72 | | 2,593.76 | 34.24 |
| GreenPoint Mortgage | 93.22 | 93.22 | | 5,406.76 | 71.50 |
| Lowe's Credit | 21.44 | 21.44 | | 1,243.52 | 16.48 |
| Select Portfolio Servicing, Inc | 483.44 | 483.44 | | 28,039.52 | 369.66 |
| Select Portfolio Servicing, Inc | 122.72 | 122.72 | | 7,117.76 | 93.83 |
| Target Visa | 12.41 | 12.41 | | 719.78 | 9.22 |
| Wilshire Credit Corporation | 164.07 | 164.07 | | 9,516.06 | 125.54 |
| Wilshire Credit Corporation | 29.54 | 29.54 | | 1,713.32 | 22.35 |
| **Total** | **1,500.00** | | | | |
| **Month 59** | | | | | |
| Trustee Fee | 150.00 | | | 8,850.00 | |
| Ameriquest | 58.72 | 58.72 | | 4,525.30 | |
| Bank Of America | 47.70 | 47.70 | | 3,664.00 | |
| Bayview Loan Servcing | 182.85 | 182.85 | | 14,049.49 | |
| Capital One | 34.24 | 34.24 | | 2,628.00 | |
| GreenPoint Mortgage | 71.50 | 71.50 | | 5,478.26 | |
| Lowe's Credit | 16.4[illegible] | [illegible].48 | | 1,260.00 | |
| Select Portfolio Servicing, Inc | 369[illegible] | 369[illegible]6 | | 28,409.18 | |
| Select Portfolio Servicing, Inc | 93[illegible] | [illegible]3 | | 7,211.59 | |
| Target Visa | [illegible].2[illegible] | 9.22 | | 729.00 | |
| Wilshire Credit Corporation | [illegible]5.54 | 125.54 | | 9,641.60 | |
| Wilshire Credit Corporation | 22.35 | 22.35 | | 1,735.67 | |
| **Total** | **1,182.09** | | | | |