United States Courts
Southern District of Texas
FILED

JUL 2 9 2005

Michael N. Milby, Clerk

**United States Bankruptcy Court**
**Southern District of Texas**

**IN RE:**
**Gray, Rozella**
Debtor(s)

Case No. 05-31386-h5-13
Chapter 13

# AMENDED CHAPTER 13 PLAN & SUMMARY

BUDGET INFORMATION

Total Monthly Income ........ $ 21,552.83

Expenses ........ $ 19,435.96

Difference ........ $ 2,116.87

ANALYSIS OF PLAN: Debtor shall make the following payments to Trustee:

A. Monthly payment (if variable, attach payment schedule) ........ $ 2,000.00

B. Duration 55 months; date payments start ____________

C. Gross amount from Debtor (for plan duration) ........ $ 110,000.00

D. Trustee's compensation and expense fund (10% of C) ........ $ 11,000.00

E. Net available to Creditors ........ $ 99,000.00

F. SECURED CLAIMS: Debtor's payments will be distributed pro rata among all secured claims on a monthly basis, unless otherwise provided for cause as specified below.

| Creditor | Total Claim | Collateral Value/ Secured Claim | Int Rate | Monthly Pymt (if not pro rata) | 1st/Last Pymt (anticipated) | Anticipated Total |
|---|---|---|---|---|---|---|
| Jaguar Credit Corporation | 0.00 | 0.00 | 0.00% | | 23-23 | 0.00 |

F.1. Total Secured Claims ........ $ 0.00

F.2. LIEN RELEASE: Upon a secured creditor, other than a creditor paid directly pursuant to this plan as allowed by 11 U.S.C. 1322(b)(2) and (b)(5), receiving from the Chapter 13 Trustee all payments specified in paragraph F. herein, that creditor's secured claim is satisfied in full, and that creditor shall release the lien(s) to the debtor, ☒ upon that creditor receiving the full amount specified in Paragraph F. herein, except to the extent the Internal Revenue Code, including 26 U.S.C. § 6325(a) or the Bankruptcy Code, Including 11 U.S.C. § 522(c)(2)(B), operate to provide otherwise, or ☐ upon the debtor receiving a Chapter 13 discharge.

G. PRIORITY CLAIMS: Debtor's payments will be distributed pro rata among all priority unsecured claims on a monthly basis subsequent to Trustee's distribution on secured claims, unless otherwise provided for cause as specified below. Distribution of professional fees shall be pursuant to General Order 1998-4 entered by the U.S. Bankruptcy Court for the Southern District of Texas for fee applications in Chapter 13 cases.

| Creditor | Type of Priority | Priority Amount | Monthly Pymt (if not pro rata) | 1st/Last Pymt (anticipated) | Total |
|---|---|---|---|---|---|
| HC WCID #109 | Taxes | 498.43 | | 1-23 | 498.43 |
| IRS | Taxes | 8,006.25 | | 1-23 | 8,006.25 |
| Kay Van Horn | Taxes | 1,377.37 | | 1-23 | 1,377.37 |
| Kay Van Horn | Taxes | 262.00 | | 1-23 | 262.00 |
| Klein ISD | Taxes | 3,389.34 | | 1-23 | 3,389.34 |
| Klein ISD | Taxes | 5,808.58 | | 1-23 | 5,808.58 |
| Klein ISD | Taxes | 2,000.00 | | 1-23 | 2,000.00 |
| Paul Bettencourt-Tax Assessor Collector | Taxes | 590.65 | | 1-23 | 590.65 |
| Paul Bettencourt-Tax Assessor Collector | Taxes | 3,159.20 | | 1-23 | 3,159.20 |
| Paul Bettencourt-Tax Assessor Collector | Taxes | 1,361.38 | | 1-23 | 1,361.38 |
| Paul Bettencourt-Tax Assessor Collector | Taxes | 2,872.74 | | 1-23 | 2,872.74 |
| Paul Bettencourt-Tax Assessor Collector | Taxes | 1,384.59 | | 1-23 | 1,384.59 |
| Tomball ISD | Taxes | 8,510.18 | | 1-23 | 8,510.18 |
| Tomball ISD | Taxes | 1,619.23 | | 1-23 | 1,619.23 |

G.1. Total Priority Claims ........ $ 40,839.94

G.2. All tax returns and tax reports due through petition date are filed: ☐ yes ☒ no. Debtor shall file all tax returns as they become due and pay all governmental unit taxes arising post petition as they become due.

H. GENERAL UNSECURED CLAIMS SEPARATELY CLASSIFIED: The following unsecured claims shall be treated differently and paid by the Trustee as specified below.

| Creditor | Nature of Debt (criminal restitution, etc.) | 1st/Last Pymt (anticipated) | Monthly Pymt (anticipated) |
|---|---|---|---|
| **None** | | | |

H.1. Total unsecured claims separately treated, if any: ........ $ **0.00**

I. Amount available for general unsecured claims (Line E) – (Lines F1 + G1 + H1) ........ $ **58,160.06**

J. Anticipated total general unsecured claims (excluding separately treated claims) ........ $ **58,712.72**

Anticipated minimum percentage payment for other general unsecured claims ........ **99.06%**
(excluding separately treated claims)

L. The timely filed allowed general unsecured claims will be paid on a pro rata basis after the above listed creditors are paid (Lines F, G, H). Any untimely filed general unsecured allowed claims which are not objected to and disallowed under 11 U.S.C § 502(b) will be subordinated and paid only in the event all other timely filed allowed claims are paid in full. Any general unsecured claims which are not filed shall not receive distribution from the Trustee.

M. The following claims shall be paid by Debtor directly to the creditor pursuant to this plan.

| Creditor | Nature of Debt | Type of Claim (secured, priority, unsecured) |
|---|---|---|
| **Pleasant Grove Missionary Baptist Church** | **Promissory Note** | **Secured** |

N. The following secured claims and liens are provided for by Debtor surrendering the collateral pursuant to 11 U.S.C. § 1325(a)(5)(C). (Include any setoff of tax refunds deposits or funds and any creditror's exercise of reclamation of rights

Creditor
**None**

O. The following liens are affected by the plan

| Creditor | Collateral | Treatment of Lien |
|---|---|---|
| **Jaguar Credit Corporation** | | **Paid through plan** |

P. INSURANCE. If required under a security instrument, or an assumed executory contract or lease, debtor shall maintain insurance in all collateral retained under this plan at least to the extent of the amount to be paid to the creditor pursuant to this plan, and if the collateral is a principal residence which constitutes a creditor's sole security, then the insurance maintained shall be pursuant to an in compliance with the mortgage and deed of trust.

Q. HOMESTEAD: ☒ None, ☐ Retain, ☐ Abandon
Claim bifurcated: ☐ Yes ☐ No
Additional security held by creditor: ☐ Yes ☐ No
Post confirmation interest: ☐ Yes ☐ No
_______% Interest paid on arrearages (0% for mortgages entered into after October 22, 1994, if no mortgage provision for interest on default or interest on arrearage cure).
Debtor shall pay post-petition monthly installments on the homestead directly to ______________________, ☐ Yes ☐ No

R. The following UNEXPIRED LEASES or EXECUTORY CONTRACTS are assumed, rejected or assigned pursuant to 11 U.S.C. § 1322(a)(7) and 365.

| Creditor | Property Description | Election (assume, reject, assign) | In Default (y or n) |
|---|---|---|---|

Payments on assumed leases or executory contracts which become due post confirmation shall be paid by debtor directly to the creditor. Allowed claims on rejected leases or executory contracts will be paid on a pro rata basis with other allowed general unsecured

claims specified in paragraph L herein.

S. If the Trustee receives any federal or state tax refund or tax credit which the Debtor may become entitled to during the term of the plan, the Trustee shall first apply such refunds toward delinquent plan payments, and second ☒ forward such refund to the debtor or ☐ apply such refunds toward the future plan payments which become due.

T. The unsecured creditors shall receive through the Plan not less than the amount that would be received through a Chapter 7 liquidation in this Case: ☒ Yes ☐ No

| | |
|---|---|
| Total Schedules A and B (Assets) | $ 1,940,346.80 |
| Liens or Encumbrances | $ 0.00 |
| Total Schedule C Exempted Property | $ 26,525.00 |
| Total Non-Exempted Property | $ 1,913,821.80 |

U. All property of Debtor's Estate shall vest in Debtor: ☒ upon Debtor's Plan being confirmed or ☐ upon Debtor receiving a discharge under 11 U.S.C. § 1328 or Debtor's case being dismissed.

V. The duration of plan payments exceeding 36 months confers a legal benefit of Debtor: ☐ Yes ☐ No ☐ Not Applicable

I/we declare under penalty of perjury that this Plan Summary represents the terms of the plan proposed by Debtor(s) for confirmation with respect to treatment of all creditors and the distribution by the Chapter 13 Trustee.

Dated: **July 28, 2005**

Signature of Debtor

Signature of Attorney

**OTHA T. CARPENTER**
**ATTORNEY AT LAW**
**4606 FM 1960 SUITE 400**
**HOUSTON, TX 77069**

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Month 01** | | | | | |
| Trustee Fee | 200.00 | | | 200.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 21.97 | 476.46 |
| IRS | 352.87 | 352.87 | | 352.87 | 7,653.38 |
| Kay Van Horn | 60.71 | 60.71 | | 60.71 | 1,316.66 |
| Kay Van Horn | 11.55 | 11.55 | | 11.55 | 250.45 |
| Klein ISD | 149.38 | 149.38 | | 149.38 | 3,239.96 |
| Klein ISD | 256.01 | 256.01 | | 256.01 | 5,552.57 |
| Klein ISD | 88.15 | 88.15 | | 88.15 | 1,911.85 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 26.03 | 564.62 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 139.24 | 3,019.96 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 60.00 | 1,301.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 126.61 | 2,746.13 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 61.03 | 1,323.56 |
| Tomball ISD | 375.08 | 375.08 | | 375.08 | 8,135.10 |
| Tomball ISD | 71.37 | 71.37 | | 71.37 | 1,547.86 |
| **Total** | **2,000.00** | | | | |
| **Month 02** | | | | | |
| Trustee Fee | 200.00 | | | 400.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 43.94 | 454.49 |
| IRS | 352.87 | 352.87 | | 705.74 | 7,300.51 |
| Kay Van Horn | 60.71 | 60.71 | | 121.42 | 1,255.95 |
| Kay Van Horn | 11.55 | 11.55 | | 23.10 | 238.90 |
| Klein ISD | 149.38 | 149.38 | | 298.76 | 3,090.58 |
| Klein ISD | 256.01 | 256.01 | | 512.02 | 5,296.56 |
| Klein ISD | 88.15 | 88.15 | | 176.30 | 1,823.70 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 52.06 | 538.59 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 278.48 | 2,880.72 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 120.00 | 1,241.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 253.22 | 2,619.52 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 122.06 | 1,262.53 |
| Tomball ISD | 375.08 | 375.08 | | 750.16 | 7,760.02 |
| Tomball ISD | 71.37 | 71.37 | | 142.74 | 1,476.49 |
| **Total** | **2,000.00** | | | | |
| **Month 03** | | | | | |
| Trustee Fee | 200.00 | | | 600.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 65.91 | 432.52 |
| IRS | 352.87 | 352.87 | | 1,058.61 | 6,947.64 |
| Kay Van Horn | 60.71 | 60.71 | | 182.13 | 1,195.24 |
| Kay Van Horn | 11.55 | 11.55 | | 34.65 | 227.35 |
| Klein ISD | 149.38 | 149.38 | | 448.14 | 2,941.20 |
| Klein ISD | 256.01 | 256.01 | | 768.03 | 5,040.55 |
| Klein ISD | 88.15 | 88.15 | | 264.45 | 1,735.55 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 78.09 | 512.56 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 417.72 | 2,741.48 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 180.00 | 1,181.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 379.83 | 2,492.91 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 183.09 | 1,201.50 |

07/26/2004

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Tomball ISD | 375.08 | 375.08 | | 1,125.24 | 7,384.94 |
| Tomball ISD | 71.37 | 71.37 | | 214.11 | 1,405.12 |
| **Total** | **2,000.00** | | | | |
| **Month 04** | | | | | |
| Trustee Fee | 200.00 | | | 800.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 87.88 | 410.55 |
| IRS | 352.87 | 352.87 | | 1,411.48 | 6,594.77 |
| Kay Van Horn | 60.71 | 60.71 | | 242.84 | 1,134.53 |
| Kay Van Horn | 11.55 | 11.55 | | 46.20 | 215.80 |
| Klein ISD | 149.38 | 149.38 | | 597.52 | 2,791.82 |
| Klein ISD | 256.01 | 256.01 | | 1,024.04 | 4,784.54 |
| Klein ISD | 88.15 | 88.15 | | 352.60 | 1,647.40 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 104.12 | 486.53 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 556.96 | 2,602.24 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 240.00 | 1,121.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 506.44 | 2,366.30 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 244.12 | 1,140.47 |
| Tomball ISD | 375.08 | 375.08 | | 1,500.32 | 7,009.86 |
| Tomball ISD | 71.37 | 71.37 | | 285.48 | 1,333.75 |
| **Total** | **2,000.00** | | | | |
| **Month 05** | | | | | |
| Trustee Fee | 200[illegible] | | | 1,000.00 | |
| HC WCID #109 | 2[illegible] | [illegible].97 | | 109.85 | 388.58 |
| IRS | [illegible].8[illegible] | 352.87 | | 1,764.35 | 6,241.90 |
| Kay Van Horn | 60.71 | 60.71 | | 303.55 | 1,073.82 |
| Kay Van Horn | 11.55 | 11.55 | | 57.75 | 204.25 |
| Klein ISD | 149.38 | 149.38 | | 746.90 | 2,642.44 |
| Klein ISD | 256.01 | 256.01 | | 1,280.05 | 4,528.53 |
| Klein ISD | 88.15 | 88.15 | | 440.75 | 1,559.25 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 130.15 | 460.50 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 696.20 | 2,463.00 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 300.00 | 1,061.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 633.05 | 2,239.69 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 305.15 | 1,079.44 |
| Tomball ISD | 375.08 | 375.08 | | 1,875.40 | 6,634.78 |
| Tomball ISD | 71.37 | 71.37 | | 356.85 | 1,262.38 |
| **Total** | **2,000.00** | | | | |
| **Month 06** | | | | | |
| Trustee Fee | 200.00 | | | 1,200.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 131.82 | 366.61 |
| IRS | 352.87 | 352.87 | | 2,117.22 | 5,889.03 |
| Kay Van Horn | 60.71 | 60.71 | | 364.26 | 1,013.11 |
| Kay Van Horn | 11.55 | 11.55 | | 69.30 | 192.70 |
| Klein ISD | 149.38 | 149.38 | | 896.28 | 2,493.06 |
| Klein ISD | 256.01 | 256.01 | | 1,536.06 | 4,272.52 |
| Klein ISD | 88.15 | 88.15 | | 528.90 | 1,471.10 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 156.18 | 434.47 |

07/28/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 835.44 | 2,323.76 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 360.00 | 1,001.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 759.66 | 2,113.08 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 366.18 | 1,018.41 |
| Tomball ISD | 375.08 | 375.08 | | 2,250.48 | 6,259.70 |
| Tomball ISD | 71.37 | 71.37 | | 428.22 | 1,191.01 |
| **Total** | **2,000.00** | | | | |
| **Month 07** | | | | | |
| Trustee Fee | 200.00 | | | 1,400.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 153.79 | 344.64 |
| IRS | 352.87 | 352.87 | | 2,470.09 | 5,536.16 |
| Kay Van Horn | 60.71 | 60.71 | | 424.97 | 952.40 |
| Kay Van Horn | 11.55 | 11.55 | | 80.85 | 181.15 |
| Klein ISD | 149.38 | 149.38 | | 1,045.66 | 2,343.68 |
| Klein ISD | 256.01 | 256.01 | | 1,792.07 | 4,016.51 |
| Klein ISD | 88.15 | 88.15 | | 617.05 | 1,382.95 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 182.21 | 408.44 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 974.68 | 2,184.52 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 420.00 | 941.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 886.27 | 1,986.47 |
| Paul Bettencourt-Tax Assessor Collector | 61.0[illegible] | 61.03 | | 427.21 | 957.38 |
| Tomball ISD | 375[illegible] | 375[illegible]6 | | 2,625.56 | 5,884.62 |
| Tomball ISD | 7[illegible] | [illegible]7 | | | 1,119.64 |
| **Total** | **2[illegible].0[illegible]** | | | | |
| **Month 08** | | | | | |
| Trustee Fee | 200.00 | | | 1,600.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 175.76 | 322.67 |
| IRS | 352.87 | 352.87 | | 2,822.96 | 5,183.29 |
| Kay Van Horn | 60.71 | 60.71 | | 485.68 | 891.69 |
| Kay Van Horn | 11.55 | 11.55 | | 92.40 | 169.60 |
| Klein ISD | 149.38 | 149.38 | | 1,195.04 | 2,194.30 |
| Klein ISD | 256.01 | 256.01 | | 2,048.08 | 3,760.50 |
| Klein ISD | 88.15 | 88.15 | | 705.20 | 1,294.80 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 208.24 | 382.41 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,113.92 | 2,045.28 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 480.00 | 881.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,012.88 | 1,859.86 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 488.24 | 896.35 |
| Tomball ISD | 375.08 | 375.08 | | 3,000.64 | 5,509.54 |
| Tomball ISD | 71.37 | 71.37 | | 570.96 | 1,048.27 |
| **Total** | **2,000.00** | | | | |
| **Month 09** | | | | | |
| Trustee Fee | 200.00 | | | 1,800.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 197.73 | 300.70 |
| IRS | 352.87 | 352.87 | | 3,175.83 | 4,830.42 |
| Kay Van Horn | 60.71 | 60.71 | | 546.39 | 830.98 |
| Kay Van Horn | 11.55 | 11.55 | | 103.95 | 158.05 |

07/28/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Klein ISD | 149.38 | 149.38 | | 1,344.42 | 2,044.92 |
| Klein ISD | 256.01 | 256.01 | | 2,304.09 | 3,504.49 |
| Klein ISD | 88.15 | 88.15 | | 793.35 | 1,206.65 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 234.27 | 356.38 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,253.16 | 1,906.04 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 540.00 | 821.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,139.49 | 1,733.25 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 549.27 | 835.32 |
| Tomball ISD | 375.08 | 375.08 | | 3,375.72 | 5,134.46 |
| Tomball ISD | 71.37 | 71.37 | | 642.33 | 976.90 |
| **Total** | **2,000.00** | | | | |
| **Month 10** | | | | | |
| Trustee Fee | 200.00 | | | 2,000.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 219.70 | 278.73 |
| IRS | 352.87 | 352.87 | | 3,528.70 | 4,477.55 |
| Kay Van Horn | 60.71 | 60.71 | | 607.10 | 770.27 |
| Kay Van Horn | 11.55 | 11.55 | | 115.50 | 146.50 |
| Klein ISD | 149.38 | 149.38 | | 1,493.80 | 1,895.54 |
| Klein ISD | 256.01 | 256.01 | | 2,560.10 | 3,248.48 |
| Klein ISD | 88.15 | 88.15 | | 881.50 | 1,118.50 |
| Paul Bettencourt-Tax Assessor Collector | 26.0[illegible] | [illegible].03 | | 260.30 | 330.35 |
| Paul Bettencourt-Tax Assessor Collector | 139[illegible] | 139[illegible]4 | | 1,392.40 | 1,766.80 |
| Paul Bettencourt-Tax Assessor Collector | 60[illegible] | [illegible]00 | | 600.00 | 761.38 |
| Paul Bettencourt-Tax Assessor Collector | [illegible].61 | 126.61 | | 1,266.10 | 1,606.64 |
| Paul Bettencourt-Tax Assessor Collector | [illegible]1.03 | 61.03 | | 610.30 | 774.29 |
| Tomball ISD | 375.08 | 375.08 | | 3,750.80 | 4,759.38 |
| Tomball ISD | 71.37 | 71.37 | | 713.70 | 905.53 |
| **Total** | **2,000.00** | | | | |
| **Month 11** | | | | | |
| Trustee Fee | 200.00 | | | 2,200.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 241.67 | 256.76 |
| IRS | 352.87 | 352.87 | | 3,881.57 | 4,124.68 |
| Kay Van Horn | 60.71 | 60.71 | | 667.81 | 709.56 |
| Kay Van Horn | 11.55 | 11.55 | | 127.05 | 134.95 |
| Klein ISD | 149.38 | 149.38 | | 1,643.18 | 1,746.16 |
| Klein ISD | 256.01 | 256.01 | | 2,816.11 | 2,992.47 |
| Klein ISD | 88.15 | 88.15 | | 969.65 | 1,030.35 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 286.33 | 304.32 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,531.64 | 1,627.56 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 660.00 | 701.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,392.71 | 1,480.03 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 671.33 | 713.26 |
| Tomball ISD | 375.08 | 375.08 | | 4,125.88 | 4,384.30 |
| Tomball ISD | 71.37 | 71.37 | | 785.07 | 834.16 |
| **Total** | **2,000.00** | | | | |
| **Month 12** | | | | | |
| Trustee Fee | 200.00 | | | 2,400.00 | |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| HC WCID #109 | 21.97 | 21.97 | | 263.64 | 234.79 |
| IRS | 352.87 | 352.87 | | 4,234.44 | 3,771.81 |
| Kay Van Horn | 60.71 | 60.71 | | 728.52 | 648.85 |
| Kay Van Horn | 11.55 | 11.55 | | 138.60 | 123.40 |
| Klein ISD | 149.38 | 149.38 | | 1,792.56 | 1,596.78 |
| Klein ISD | 256.01 | 256.01 | | 3,072.12 | 2,736.46 |
| Klein ISD | 88.15 | 88.15 | | 1,057.80 | 942.20 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 312.36 | 278.29 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,670.88 | 1,488.32 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 720.00 | 641.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,519.32 | 1,353.42 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 732.36 | 652.23 |
| Tomball ISD | 375.08 | 375.08 | | 4,500.96 | 4,009.22 |
| Tomball ISD | 71.37 | 71.37 | | 856.44 | 762.79 |
| **Total** | **2,000.00** | | | | |
| **Month 13** | | | | | |
| Trustee Fee | 200.00 | | | 2,600.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 285.61 | 212.82 |
| IRS | 352.87 | 352.87 | | 4,587.31 | 3,418.94 |
| Kay Van Horn | 60.71 | 60.71 | | 789.23 | 588.14 |
| Kay Van Horn | 11.5[illegible] | 11.55 | | 150.15 | 111.85 |
| Klein ISD | 149.[illegible] | 149.[illegible]8 | | 1,941.94 | 1,447.40 |
| Klein ISD | 256[illegible] | [illegible]01 | | 3,328.13 | 2,480.45 |
| Klein ISD | [illegible].1[illegible] | 88.15 | | 1,145.95 | 854.05 |
| Paul Bettencourt-Tax Assessor Collector | [illegible]26.0[illegible] | 26.03 | | 338.39 | 252.26 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,810.12 | 1,349.08 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 780.00 | 581.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,645.93 | 1,226.81 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 793.39 | 591.20 |
| Tomball ISD | 375.08 | 375.08 | | 4,876.04 | 3,634.14 |
| Tomball ISD | 71.37 | 71.37 | | 927.81 | 691.42 |
| **Total** | **2,000.00** | | | | |
| **Month 14** | | | | | |
| Trustee Fee | 200.00 | | | 2,800.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 307.58 | 190.85 |
| IRS | 352.87 | 352.87 | | 4,940.18 | 3,066.07 |
| Kay Van Horn | 60.71 | 60.71 | | 849.94 | 527.43 |
| Kay Van Horn | 11.55 | 11.55 | | 161.70 | 100.30 |
| Klein ISD | 149.38 | 149.38 | | 2,091.32 | 1,298.02 |
| Klein ISD | 256.01 | 256.01 | | 3,584.14 | 2,224.44 |
| Klein ISD | 88.15 | 88.15 | | 1,234.10 | 765.90 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 364.42 | 226.23 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 1,949.36 | 1,209.84 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 840.00 | 521.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,772.54 | 1,100.20 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 854.42 | 530.17 |
| Tomball ISD | 375.08 | 375.08 | | 5,251.12 | 3,259.06 |
| Tomball ISD | 71.37 | 71.37 | | 999.18 | 620.05 |

07/26/2005

Gray, Rozella

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Total** | **2,000.00** | | | | |
| **Month 15** | | | | | |
| Trustee Fee | 200.00 | | | 3,000.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 329.55 | 168.88 |
| IRS | 352.87 | 352.87 | | 5,293.05 | 2,713.20 |
| Kay Van Horn | 60.71 | 60.71 | | 910.65 | 466.72 |
| Kay Van Horn | 11.55 | 11.55 | | 173.25 | 88.75 |
| Klein ISD | 149.38 | 149.38 | | 2,240.70 | 1,148.64 |
| Klein ISD | 256.01 | 256.01 | | 3,840.15 | 1,968.43 |
| Klein ISD | 88.15 | 88.15 | | 1,322.25 | 677.75 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 390.45 | 200.20 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,088.60 | 1,070.60 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 900.00 | 461.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 1,899.15 | 973.59 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 915.45 | 469.14 |
| Tomball ISD | 375.08 | 375.08 | | 5,626.20 | 2,883.98 |
| Tomball ISD | 71.37 | 71.37 | | 1,070.55 | 548.68 |
| **Total** | **2,000.00** | | | | |
| **Month 16** | | | | | |
| Trustee Fee | 200.00 | | | 3,200.00 | |
| HC WCID #109 | 21.9[illegible] | [illegible]97 | | 351.52 | 146.91 |
| IRS | 352[illegible] | 35[illegible] | | 5,645.92 | 2,360.33 |
| Kay Van Horn | 6[illegible]7[illegible] | [illegible]71 | | 971.36 | 406.01 |
| Kay Van Horn | [illegible].5[illegible] | 11.55 | | 184.80 | 77.20 |
| Klein ISD | 149.38 | 149.38 | | 2,390.08 | 999.26 |
| Klein ISD | 256.01 | 256.01 | | 4,096.16 | 1,712.42 |
| Klein ISD | 88.15 | 88.15 | | 1,410.40 | 589.60 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 416.48 | 174.17 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,227.84 | 931.36 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 960.00 | 401.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,025.76 | 846.98 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 976.48 | 408.11 |
| Tomball ISD | 375.08 | 375.08 | | 6,001.28 | 2,508.90 |
| Tomball ISD | 71.37 | 71.37 | | 1,141.92 | 477.31 |
| **Total** | **2,000.00** | | | | |
| **Month 17** | | | | | |
| Trustee Fee | 200.00 | | | 3,400.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 373.49 | 124.94 |
| IRS | 352.87 | 352.87 | | 5,998.79 | 2,007.46 |
| Kay Van Horn | 60.71 | 60.71 | | 1,032.07 | 345.30 |
| Kay Van Horn | 11.55 | 11.55 | | 196.35 | 65.65 |
| Klein ISD | 149.38 | 149.38 | | 2,539.46 | 849.88 |
| Klein ISD | 256.01 | 256.01 | | 4,352.17 | 1,456.41 |
| Klein ISD | 88.15 | 88.15 | | 1,498.55 | 501.45 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 442.51 | 148.14 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,367.08 | 792.12 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 1,020.00 | 341.38 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,152.37 | 720.37 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 1,037.51 | 347.08 |
| Tomball ISD | 375.08 | 375.08 | | 6,376.36 | 2,133.82 |
| Tomball ISD | 71.37 | 71.37 | | 1,213.29 | 405.94 |
| **Total** | **2,000.00** | | | | |
| **Month 18** | | | | | |
| Trustee Fee | 200.00 | | | 3,600.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 395.46 | 102.97 |
| IRS | 352.87 | 352.87 | | 6,351.66 | 1,654.59 |
| Kay Van Horn | 60.71 | 60.71 | | 1,092.78 | 284.59 |
| Kay Van Horn | 11.55 | 11.55 | | 207.90 | 54.10 |
| Klein ISD | 149.38 | 149.38 | | 2,688.84 | 700.50 |
| Klein ISD | 256.01 | 256.01 | | 4,608.18 | 1,200.40 |
| Klein ISD | 88.15 | 88.15 | | 1,586.70 | 413.30 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 468.54 | 122.11 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,506.32 | 652.88 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 1,080.00 | 281.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,278.98 | 593.78 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 1,098.54 | 286.05 |
| Tomball ISD | 375.08 | 375.08 | | 6,751.44 | 1,758.74 |
| Tomball ISD | 71.37 | 71.37 | | 1,284.68 | 334.57 |
| **Total** | **2,000.00** | | | | |
| **Month 19** | | | | | |
| Trustee Fee | [illegible] | | | 3,800.00 | |
| HC WCID #10 | 21.97 | 21.97 | | 417.43 | 81.00 |
| IRS | 352.87 | 352.87 | | 6,704.53 | 1,301.72 |
| Kay Van Horn | 60.71 | 60.71 | | 1,153.49 | 223.88 |
| Kay Van Horn | 11.55 | 11.55 | | 219.45 | 42.55 |
| Klein ISD | 149.38 | 149.38 | | 2,838.22 | 551.12 |
| Klein ISD | 256.01 | 256.01 | | 4,864.19 | 944.39 |
| Klein ISD | 88.15 | 88.15 | | 1,674.85 | 325.15 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 494.57 | 96.08 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,645.56 | 513.64 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 1,140.00 | 221.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,405.59 | 467.15 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 1,159.57 | 225.02 |
| Tomball ISD | 375.08 | 375.08 | | 7,126.52 | 1,383.66 |
| Tomball ISD | 71.37 | 71.37 | | 1,356.03 | 263.20 |
| **Total** | **2,000.00** | | | | |
| **Month 20** | | | | | |
| Trustee Fee | 200.00 | | | 4,000.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 439.40 | 59.03 |
| IRS | 352.87 | 352.87 | | 7,057.40 | 948.85 |
| Kay Van Horn | 60.71 | 60.71 | | 1,214.20 | 163.17 |
| Kay Van Horn | 11.55 | 11.55 | | 231.00 | 31.00 |
| Klein ISD | 149.38 | 149.38 | | 2,987.60 | 401.74 |
| Klein ISD | 256.01 | 256.01 | | 5,120.20 | 688.38 |

07/28/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Klein ISD | 88.15 | 88.15 | | 1,763.00 | 237.00 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 520.60 | 70.05 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,784.80 | 374.40 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 1,200.00 | 161.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,532.20 | 340.54 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 1,220.60 | 163.99 |
| Tomball ISD | 375.08 | 375.08 | | 7,501.60 | 1,008.58 |
| Tomball ISD | 71.37 | 71.37 | | 1,427.40 | 191.83 |
| **Total** | **2,000.00** | | | | |
| **Month 21** | | | | | |
| Trustee Fee | 200.00 | | | 4,200.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 461.37 | 37.06 |
| IRS | 352.87 | 352.87 | | 7,410.27 | 595.98 |
| Kay Van Horn | 60.71 | 60.71 | | 1,274.91 | 102.46 |
| Kay Van Horn | 11.55 | 11.55 | | 242.55 | 19.45 |
| Klein ISD | 149.38 | 149.38 | | 3,136.98 | 252.36 |
| Klein ISD | 256.01 | 256.01 | | 5,376.21 | 432.37 |
| Klein ISD | 88.15 | 88.15 | | 1,851.15 | 148.85 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 546.63 | 44.02 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 2,924.04 | 235.16 |
| Paul Bettencourt-Tax Assessor Collector | 60.0[illegible] | [illegible].00 | | [illegible]1,260.00 | 101.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.[illegible] | 126[illegible] | | 2,658.81 | 213.93 |
| Paul Bettencourt-Tax Assessor Collector | [illegible] | [illegible]3 | | [illegible]1,281.63 | 102.96 |
| Tomball ISD | [illegible] | 375.08 | | 7,876.68 | 633.50 |
| Tomball ISD | [illegible]1.3[illegible] | 71.37 | | [illegible],498.77 | 120.46 |
| **Total** | **[illegible],000.00** | | | | |
| **Month 22** | | | | | |
| Trustee Fee | 200.00 | | | 4,400.00 | |
| HC WCID #109 | 21.97 | 21.97 | | 483.34 | 15.09 |
| IRS | 352.87 | 352.87 | | 7,763.14 | 243.11 |
| Kay Van Horn | 60.71 | 60.71 | | 1,335.62 | 41.75 |
| Kay Van Horn | 11.55 | 11.55 | | 254.10 | 7.90 |
| Klein ISD | 149.38 | 149.38 | | 3,286.36 | 102.98 |
| Klein ISD | 256.01 | 256.01 | | 5,632.22 | 176.36 |
| Klein ISD | 88.15 | 88.15 | | 1,939.30 | 60.70 |
| Paul Bettencourt-Tax Assessor Collector | 26.03 | 26.03 | | 572.66 | 17.99 |
| Paul Bettencourt-Tax Assessor Collector | 139.24 | 139.24 | | 3,063.28 | 95.92 |
| Paul Bettencourt-Tax Assessor Collector | 60.00 | 60.00 | | 1,320.00 | 41.38 |
| Paul Bettencourt-Tax Assessor Collector | 126.61 | 126.61 | | 2,785.42 | 87.32 |
| Paul Bettencourt-Tax Assessor Collector | 61.03 | 61.03 | | 1,342.66 | 41.93 |
| Tomball ISD | 375.08 | 375.08 | | 8,251.76 | 258.42 |
| Tomball ISD | 71.37 | 71.37 | | 1,570.14 | 49.09 |
| **Total** | **2,000.00** | | | | |
| **Month 23** | | | | | |
| Trustee Fee | 200.00 | | | 4,600.00 | |
| HC WCID #109 | 15.09 | 15.09 | | 498.43 | |
| IRS | 243.11 | 243.11 | | 8,006.25 | |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Kay Van Horn | 41.75 | 41.75 | | 1,377.37 | |
| Kay Van Horn | 7.90 | 7.90 | | 262.00 | |
| Klein ISD | 102.98 | 102.98 | | 3,389.34 | |
| Klein ISD | 176.36 | 176.36 | | 5,808.58 | |
| Klein ISD | 60.70 | 60.70 | | 2,000.00 | |
| Paul Bettencourt-Tax Assessor Collector | 17.99 | 17.99 | | 590.65 | |
| Paul Bettencourt-Tax Assessor Collector | 95.92 | 95.92 | | 3,159.20 | |
| Paul Bettencourt-Tax Assessor Collector | 41.38 | 41.38 | | 1,361.38 | |
| Paul Bettencourt-Tax Assessor Collector | 87.32 | 87.32 | | 2,872.74 | |
| Paul Bettencourt-Tax Assessor Collector | 41.93 | 41.93 | | 1,384.59 | |
| Tomball ISD | 258.42 | 258.42 | | 8,510.18 | |
| Tomball ISD | 49.09 | 49.09 | | 1,619.23 | |
| Jaguar Credit Corporation | | | | | |
| Ameriquest | 43.17 | 43.17 | | 43.17 | 4,482.13 |
| Bank Of America | 34.95 | 34.95 | | 34.95 | 3,629.05 |
| Capital One | 25.07 | 25.07 | | 25.07 | 2,602.93 |
| Green Point Mortgage | 95.09 | 95.09 | | 95.09 | 9,873.05 |
| Select Portfolio Servicing, Inc | 209.79 | 209.79 | | 209.79 | 21,782.61 |
| Select Portfolio Servicing, Inc | 68.79 | 68.79 | | 68.79 | 7,142.80 |
| Target Visa | 6.95 | 6.95 | | 6.95 | 722.05 |
| Wilshire Credit Corporation | 66.51 | 66.51 | | 66.51 | 6,906.29 |
| Wilshire Credit Corporation | [illegible] | [illegible] | | 9.74 | 1,011.75 |
| **Total** | [illegible] | | | | |
| **Month 24** | | | | | |
| Trustee Fee | [illegible] | | | 1,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 181.91 | 4,343.39 |
| Bank Of America | 112.33 | 112.33 | | 147.28 | 3,516.72 |
| Capital One | 80.57 | 80.57 | | 105.64 | 2,522.36 |
| Green Point Mortgage | 305.60 | 305.60 | | 400.69 | 9,567.45 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 884.03 | 21,108.37 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 289.88 | 6,921.71 |
| Target Visa | 22.35 | 22.35 | | 29.30 | 699.70 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 280.28 | 6,692.52 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 41.05 | 980.44 |
| **Total** | **2,000.00** | | | | |
| **Month 25** | | | | | |
| Trustee Fee | 200.00 | | | 5,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 320.65 | 4,204.65 |
| Bank Of America | 112.33 | 112.33 | | 259.61 | 3,404.39 |
| Capital One | 80.57 | 80.57 | | 186.21 | 2,441.79 |
| Green Point Mortgage | 305.60 | 305.60 | | 706.29 | 9,261.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 1,558.27 | 20,434.13 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 510.97 | 6,700.62 |
| Target Visa | 22.35 | 22.35 | | 51.65 | 677.35 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 494.05 | 6,478.75 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 72.36 | 949.13 |
| **Total** | **2,000.00** | | | | |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Month 26** | | | | | |
| Trustee Fee | 200.00 | | | 5,200.00 | |
| Ameriquest | 138.74 | 138.74 | | 459.39 | 4,065.91 |
| Bank Of America | 112.33 | 112.33 | | 371.94 | 3,292.06 |
| Capital One | 80.57 | 80.57 | | 266.78 | 2,361.22 |
| Green Point Mortgage | 305.60 | 305.60 | | 1,011.89 | 8,956.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 2,232.51 | 19,759.89 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 732.06 | 6,479.53 |
| Target Visa | 22.35 | 22.35 | | 74.00 | 655.00 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 707.82 | 6,264.98 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 103.67 | 917.82 |
| **Total** | **2,000.00** | | | | |
| **Month 27** | | | | | |
| Trustee Fee | 200.00 | | | 5,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 598.13 | 3,927.17 |
| Bank Of America | 112.33 | 112.33 | | 484.27 | 3,179.73 |
| Capital One | 80.57 | 80.57 | | 347.35 | 2,280.65 |
| Green Point Mortgage | 305.60 | 305.60 | | 1,317.49 | 8,650.65 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 2,906.75 | 19,085.65 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 953.15 | 6,258.44 |
| Target Visa | 22.3[illegible] | [illegible].35 | | 96.35 | 632.65 |
| Wilshire Credit Corporation | 213.[illegible] | 213[illegible]7 | | 921.59 | 6,051.21 |
| Wilshire Credit Corporation | [illegible] | [illegible]31 | | 134.98 | 886.51 |
| **Total** | **2[illegible].0[illegible]** | | | | |
| **Month 28** | | | | | |
| Trustee Fee | 200.00 | | | ,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 736.87 | 3,788.43 |
| Bank Of America | 112.33 | 112.33 | | 596.60 | 3,067.40 |
| Capital One | 80.57 | 80.57 | | 427.92 | 2,200.08 |
| Green Point Mortgage | 305.60 | 305.60 | | 1,623.09 | 8,345.05 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 3,580.99 | 18,411.41 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 1,174.24 | 6,037.35 |
| Target Visa | 22.35 | 22.35 | | 118.70 | 610.30 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 1,135.36 | 5,837.44 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 166.29 | 855.20 |
| **Total** | **2,000.00** | | | | |
| **Month 29** | | | | | |
| Trustee Fee | 200.00 | | | 5,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 875.61 | 3,649.69 |
| Bank Of America | 112.33 | 112.33 | | 708.93 | 2,955.07 |
| Capital One | 80.57 | 80.57 | | 508.49 | 2,119.51 |
| Green Point Mortgage | 305.60 | 305.60 | | 1,928.69 | 8,039.45 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 4,255.23 | 17,737.17 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 1,395.33 | 5,816.26 |
| Target Visa | 22.35 | 22.35 | | 141.05 | 587.95 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 1,349.13 | 5,623.67 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 197.60 | 823.89 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| **Total** | **2,000.00** | | | | |
| **Month 30** | | | | | |
| Trustee Fee | 200.00 | | | 6,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,014.35 | 3,510.95 |
| Bank Of America | 112.33 | 112.33 | | 821.26 | 2,842.74 |
| Capital One | 80.57 | 80.57 | | 589.06 | 2,038.94 |
| Green Point Mortgage | 305.60 | 305.60 | | 2,234.29 | 7,733.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 4,929.47 | 17,062.93 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 1,616.42 | 5,595.17 |
| Target Visa | 22.35 | 22.35 | | 163.40 | 565.60 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 1,562.90 | 5,409.90 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 228.91 | 792.58 |
| **Total** | **2,000.00** | | | | |
| **Month 31** | | | | | |
| Trustee Fee | 200.00 | | | 6,200.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,153.09 | 3,372.21 |
| Bank Of America | 112.33 | 112.33 | | 933.59 | 2,730.41 |
| Capital One | 80.57 | 80.57 | | 669.63 | 1,958.37 |
| Green Point Mortgage | 305.60 | 305.60 | | 2,539.89 | 7,428.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 5,603.71 | 16,388.69 |
| Select Portfolio Servicing, Inc | 221.0[illegible] | [illegible]09 | | 1,837.51 | 5,374.08 |
| Target Visa | 22[illegible] | 22[illegible]5 | | 185.75 | 543.25 |
| Wilshire Credit Corporation | [illegible]1[illegible] | [illegible].77 | | 1,776.67 | 5,196.13 |
| Wilshire Credit Corporation | [illegible].3[illegible] | 31.31 | | 260.22 | 761.27 |
| **Total** | **2,000.00** | | | | |
| **Month 32** | | | | | |
| Trustee Fee | 200.00 | | | 6,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,291.83 | 3,233.47 |
| Bank Of America | 112.33 | 112.33 | | 1,045.92 | 2,618.08 |
| Capital One | 80.57 | 80.57 | | 750.20 | 1,877.80 |
| Green Point Mortgage | 305.60 | 305.60 | | 2,845.49 | 7,122.65 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 6,277.95 | 15,714.45 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 2,058.60 | 5,152.99 |
| Target Visa | 22.35 | 22.35 | | 208.10 | 520.90 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 1,990.44 | 4,982.36 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 291.53 | 729.96 |
| **Total** | **2,000.00** | | | | |
| **Month 33** | | | | | |
| Trustee Fee | 200.00 | | | 6,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,430.57 | 3,094.73 |
| Bank Of America | 112.33 | 112.33 | | 1,158.25 | 2,505.75 |
| Capital One | 80.57 | 80.57 | | 830.77 | 1,797.23 |
| Green Point Mortgage | 305.60 | 305.60 | | 3,151.09 | 6,817.05 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 6,952.19 | 15,040.21 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 2,279.69 | 4,931.90 |
| Target Visa | 22.35 | 22.35 | | 230.45 | 498.55 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 2,204.21 | 4,768.59 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Wilshire Credit Corporation | 31.31 | 31.31 | | 322.84 | 698.65 |
| **Total** | **2,000.00** | | | | |
| **Month 34** | | | | | |
| Trustee Fee | 200.00 | | | 6,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,569.31 | 2,955.99 |
| Bank Of America | 112.33 | 112.33 | | 1,270.58 | 2,393.42 |
| Capital One | 80.57 | 80.57 | | 911.34 | 1,716.66 |
| Green Point Mortgage | 305.60 | 305.60 | | 3,456.69 | 6,511.45 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 7,626.43 | 14,365.97 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 2,500.78 | 4,710.81 |
| Target Visa | 22.35 | 22.35 | | 252.80 | 476.20 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 2,417.98 | 4,554.82 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 354.15 | 667.34 |
| **Total** | **2,000.00** | | | | |
| **Month 35** | | | | | |
| Trustee Fee | 200.00 | | | 7,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,708.05 | 2,817.25 |
| Bank Of America | 112.33 | 112.33 | | 1,382.91 | 2,281.09 |
| Capital One | 80.57 | 80.57 | | 991.91 | 1,636.09 |
| Green Point Mortgage | 305.60 | 305.60 | | 3,762.29 | 6,205.85 |
| Select Portfolio Servicing, Inc | 674.2[illegible] | [illegible].24 | | 8,300.67 | 13,691.73 |
| Select Portfolio Servicing, Inc | 221[illegible] | 221[illegible] | | 2,721.87 | 4,489.72 |
| Target Visa | [illegible] | [illegible].35 | | 275.15 | 453.85 |
| Wilshire Credit Corporation | [illegible].7[illegible] | 213.77 | | 2,631.75 | 4,341.05 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 385.46 | 636.03 |
| **Total** | **2,000.00** | | | | |
| **Month 36** | | | | | |
| Trustee Fee | 200.00 | | | 7,200.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,846.79 | 2,678.51 |
| Bank Of America | 112.33 | 112.33 | | 1,495.24 | 2,168.76 |
| Capital One | 80.57 | 80.57 | | 1,072.48 | 1,555.52 |
| Green Point Mortgage | 305.60 | 305.60 | | 4,067.89 | 5,900.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 8,974.91 | 13,017.49 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 2,942.96 | 4,268.63 |
| Target Visa | 22.35 | 22.35 | | 297.50 | 431.50 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 2,845.52 | 4,127.28 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 416.77 | 604.72 |
| **Total** | **2,000.00** | | | | |
| **Month 37** | | | | | |
| Trustee Fee | 200.00 | | | 7,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 1,985.53 | 2,539.77 |
| Bank Of America | 112.33 | 112.33 | | 1,607.57 | 2,056.43 |
| Capital One | 80.57 | 80.57 | | 1,153.05 | 1,474.95 |
| Green Point Mortgage | 305.60 | 305.60 | | 4,373.49 | 5,594.65 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 9,649.15 | 12,343.25 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 3,164.05 | 4,047.54 |
| Target Visa | 22.35 | 22.35 | | 319.85 | 409.15 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Wilshire Credit Corporation | 213.77 | 213.77 | | 3,059.29 | 3,913.51 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 448.08 | 573.41 |
| **Total** | **2,000.00** | | | | |
| **Month 38** | | | | | |
| Trustee Fee | 200.00 | | | 7,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,124.27 | 2,401.03 |
| Bank Of America | 112.33 | 112.33 | | 1,719.90 | 1,944.10 |
| Capital One | 80.57 | 80.57 | | 1,233.62 | 1,394.38 |
| Green Point Mortgage | 305.60 | 305.60 | | 4,679.09 | 5,289.05 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 10,323.39 | 11,669.01 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 3,385.14 | 3,826.45 |
| Target Visa | 22.35 | 22.35 | | 342.20 | 386.80 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 3,273.06 | 3,699.74 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 479.39 | 542.10 |
| **Total** | **2,000.00** | | | | |
| **Month 39** | | | | | |
| Trustee Fee | 200.00 | | | 7,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,263.01 | 2,262.29 |
| Bank Of America | 112.33 | 112.33 | | 1,832.23 | 1,831.77 |
| Capital One | 80.57 | 80.57 | | 1,314.19 | 1,313.81 |
| Green Point Mortgage | 305.6[illegible] | [illegible]60 | | 4,984.69 | 4,983.45 |
| Select Portfolio Servicing, Inc | 674.[illegible] | 674.[illegible] | | 10,997.63 | 10,994.77 |
| Select Portfolio Servicing, Inc | 22[illegible]0[illegible] | [illegible].09 | | 3,606.23 | 3,605.36 |
| Target Visa | [illegible].3[illegible] | 22.35 | | 364.55 | 364.45 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 3,486.83 | 3,485.97 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 510.70 | 510.79 |
| **Total** | **2,000.00** | | | | |
| **Month 40** | | | | | |
| Trustee Fee | 200.00 | | | 8,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,401.75 | 2,123.55 |
| Bank Of America | 112.33 | 112.33 | | 1,944.56 | 1,719.44 |
| Capital One | 80.57 | 80.57 | | 1,394.76 | 1,233.24 |
| Green Point Mortgage | 305.60 | 305.60 | | 5,290.29 | 4,677.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 11,671.87 | 10,320.53 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 3,827.32 | 3,384.27 |
| Target Visa | 22.35 | 22.35 | | 386.90 | 342.10 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 3,700.60 | 3,272.20 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 542.01 | 479.48 |
| **Total** | **2,000.00** | | | | |
| **Month 41** | | | | | |
| Trustee Fee | 200.00 | | | 8,200.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,540.49 | 1,984.81 |
| Bank Of America | 112.33 | 112.33 | | 2,056.89 | 1,607.11 |
| Capital One | 80.57 | 80.57 | | 1,475.33 | 1,152.67 |
| Green Point Mortgage | 305.60 | 305.60 | | 5,595.89 | 4,372.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 12,346.11 | 9,646.29 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 4,048.41 | 3,163.18 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Target Visa | 22.35 | 22.35 | | 409.25 | 319.75 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 3,914.37 | 3,058.43 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 573.32 | 448.17 |
| **Total** | **2,000.00** | | | | |
| **Month 42** | | | | | |
| Trustee Fee | 200.00 | | | 8,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,679.23 | 1,846.07 |
| Bank Of America | 112.33 | 112.33 | | 2,169.22 | 1,494.78 |
| Capital One | 80.57 | 80.57 | | 1,555.90 | 1,072.10 |
| Green Point Mortgage | 305.60 | 305.60 | | 5,901.49 | 4,066.65 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 13,020.35 | 8,972.05 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 4,269.50 | 2,942.09 |
| Target Visa | 22.35 | 22.35 | | 431.60 | 297.40 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 4,128.14 | 2,844.66 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 604.63 | 416.86 |
| **Total** | **2,000.00** | | | | |
| **Month 43** | | | | | |
| Trustee Fee | 200.00 | | | 8,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,817.97 | 1,707.33 |
| Bank Of America | 112.33 | 112.33 | | 2,281.55 | 1,382.45 |
| Capital One | 80.5[illegible] | [illegible]57 | | 1,636.47 | 991.53 |
| Green Point Mortgage | 305[illegible] | 305[illegible] | | 6,207.09 | 3,761.05 |
| Select Portfolio Servicing, Inc | [illegible] | [illegible]24 | | 13,694.59 | 8,297.81 |
| Select Portfolio Servicing, Inc | [illegible] | 221.09 | | 4,490.59 | 2,721.00 |
| Target Visa | 22.35 | 22.35 | | 453.95 | 275.05 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 4,341.91 | 2,630.89 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 635.94 | 385.55 |
| **Total** | **2,000.00** | | | | |
| **Month 44** | | | | | |
| Trustee Fee | 200.00 | | | 8,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 2,956.71 | 1,568.59 |
| Bank Of America | 112.33 | 112.33 | | 2,393.88 | 1,270.12 |
| Capital One | 80.57 | 80.57 | | 1,717.04 | 910.96 |
| Green Point Mortgage | 305.60 | 305.60 | | 6,512.69 | 3,455.45 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 14,368.83 | 7,623.57 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 4,711.68 | 2,499.91 |
| Target Visa | 22.35 | 22.35 | | 476.30 | 252.70 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 4,555.68 | 2,417.12 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 667.25 | 354.24 |
| **Total** | **2,000.00** | | | | |
| **Month 45** | | | | | |
| Trustee Fee | 200.00 | | | 9,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,095.45 | 1,429.85 |
| Bank Of America | 112.33 | 112.33 | | 2,506.21 | 1,157.79 |
| Capital One | 80.57 | 80.57 | | 1,797.61 | 830.39 |
| Green Point Mortgage | 305.60 | 305.60 | | 6,818.29 | 3,149.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 15,043.07 | 6,949.33 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 4,932.77 | 2,278.82 |
| Target Visa | 22.35 | 22.35 | | 498.65 | 230.35 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 4,769.45 | 2,203.35 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 698.56 | 322.93 |
| **Total** | **2,000.00** | | | | |
| **Month 46** | | | | | |
| Trustee Fee | 200.00 | | | 9,200.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,234.19 | 1,291.11 |
| Bank Of America | 112.33 | 112.33 | | 2,618.54 | 1,045.46 |
| Capital One | 80.57 | 80.57 | | 1,878.18 | 749.82 |
| Green Point Mortgage | 305.60 | 305.60 | | 7,123.89 | 2,844.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 15,717.31 | 6,275.09 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 5,153.86 | 2,057.73 |
| Target Visa | 22.35 | 22.35 | | 521.00 | 208.00 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 4,983.22 | 1,989.58 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 729.87 | 291.62 |
| **Total** | **2,000.00** | | | | |
| **Month 47** | | | | | |
| Trustee Fee | 200.00 | | | 9,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,372.93 | 1,152.37 |
| Bank Of America | 112.3[illegible] | [illegible].33 | | 2,730.87 | 933.13 |
| Capital One | 80[illegible] | 80[illegible] | | 1,958.75 | 669.25 |
| Green Point Mortgage | [illegible]60 | [illegible].60 | | 7,429.49 | 2,538.65 |
| Select Portfolio Servicing, Inc | [illegible].24 | 674.24 | | 6,391.55 | 5,600.85 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 5,374.95 | 1,836.64 |
| Target Visa | 22.35 | 22.35 | | 543.35 | 185.65 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 5,196.99 | 1,775.81 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 761.18 | 260.31 |
| **Total** | **[illegible],000.00** | | | | |
| **Month 48** | | | | | |
| Trustee Fee | 200.00 | | | 9,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,511.67 | 1,013.63 |
| Bank Of America | 112.33 | 112.33 | | 2,843.20 | 820.80 |
| Capital One | 80.57 | 80.57 | | 2,039.32 | 588.68 |
| Green Point Mortgage | 305.60 | 305.60 | | 7,735.09 | 2,233.05 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 17,065.79 | 4,926.61 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 5,596.04 | 1,615.55 |
| Target Visa | 22.35 | 22.35 | | 565.70 | 163.30 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 5,410.76 | 1,562.04 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 792.49 | 229.00 |
| **Total** | **2,000.00** | | | | |
| **Month 49** | | | | | |
| Trustee Fee | 200.00 | | | 9,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,650.41 | 874.89 |
| Bank Of America | 112.33 | 112.33 | | 2,955.53 | 708.47 |
| Capital One | 80.57 | 80.57 | | 2,119.89 | 508.11 |
| Green Point Mortgage | 305.60 | 305.60 | | 8,040.69 | 1,927.45 |

07/26/2005

**Gray, Rozella**

Creditor Payout Schedule - By Month

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 17,740.03 | 4,252.37 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 5,817.13 | 1,394.46 |
| Target Visa | 22.35 | 22.35 | | 588.05 | 140.95 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 5,624.53 | 1,348.27 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 823.80 | 197.69 |
| **Total** | **2,000.00** | | | | |
| **Month 50** | | | | | |
| Trustee Fee | 200.00 | | | 10,000.00 | |
| Ameriquest | 138.74 | 138.74 | | 3,789.15 | 736.15 |
| Bank Of America | 112.33 | 112.33 | | 3,067.86 | 596.14 |
| Capital One | 80.57 | 80.57 | | 2,200.46 | 427.54 |
| Green Point Mortgage | 305.60 | 305.60 | | 8,346.29 | 1,621.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 18,414.27 | 3,578.13 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 6,038.22 | 1,173.37 |
| Target Visa | 22.35 | 22.35 | | 610.40 | 118.60 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 5,838.30 | 1,134.50 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 855.11 | 166.38 |
| **Total** | **2,000.00** | | | | |
| **Month 51** | | | | | |
| Trustee Fee | 200.00 | | | 10,200.00 | |
| Ameriquest | 8.7[illegible] | [illegible]74 | | [illegible]3,927.89 | 597.41 |
| Bank Of America | 112[illegible] | 112[illegible]3 | | 3,180.19 | 483.81 |
| Capital One | 80.5[illegible] | [illegible].57 | | 2,281.03 | 346.97 |
| Green Point Mortgage | [illegible]5.6[illegible] | 305.60 | | 8,651.89 | 1,316.25 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 19,088.51 | 2,903.89 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 6,259.31 | 952.28 |
| Target Visa | 22.35 | 22.35 | | 632.75 | 96.25 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 6,052.07 | 920.73 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 886.42 | 135.07 |
| **Total** | **2,000.00** | | | | |
| **Month 52** | | | | | |
| Trustee Fee | 200.00 | | | 10,400.00 | |
| Ameriquest | 138.74 | 138.74 | | 4,066.63 | 458.67 |
| Bank Of America | 112.33 | 112.33 | | 3,292.52 | 371.48 |
| Capital One | 80.57 | 80.57 | | 2,361.60 | 266.40 |
| Green Point Mortgage | 305.60 | 305.60 | | 8,957.49 | 1,010.65 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 19,762.75 | 2,229.65 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 6,480.40 | 731.19 |
| Target Visa | 22.35 | 22.35 | | 655.10 | 73.90 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 6,265.84 | 706.96 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 917.73 | 103.76 |
| **Total** | **2,000.00** | | | | |
| **Month 53** | | | | | |
| Trustee Fee | 200.00 | | | 10,600.00 | |
| Ameriquest | 138.74 | 138.74 | | 4,205.37 | 319.93 |
| Bank Of America | 112.33 | 112.33 | | 3,404.85 | 259.15 |
| Capital One | 80.57 | 80.57 | | 2,442.17 | 185.83 |

07/26/2005

**Gray, Rozella**

*Creditor Payout Schedule - By Month*

| Creditor | Payment | Principal | Interest | Pd to Date | Remaining |
|---|---|---|---|---|---|
| Green Point Mortgage | 305.60 | 305.60 | | 9,263.09 | 705.05 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 20,436.99 | 1,555.41 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 6,701.49 | 510.10 |
| Target Visa | 22.35 | 22.35 | | 677.45 | 51.55 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 6,479.61 | 493.19 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 949.04 | 72.45 |
| **Total** | **2,000.00** | | | | |
| **Month 54** | | | | | |
| Trustee Fee | 200.00 | | | 10,800.00 | |
| Ameriquest | 138.74 | 138.74 | | 4,344.11 | 181.19 |
| Bank Of America | 112.33 | 112.33 | | 3,517.18 | 146.82 |
| Capital One | 80.57 | 80.57 | | 2,522.74 | 105.26 |
| Green Point Mortgage | 305.60 | 305.60 | | 9,568.69 | 399.45 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 21,111.23 | 881.17 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 6,922.58 | 289.01 |
| Target Visa | 22.35 | 22.35 | | 699.80 | 29.20 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 6,693.38 | 279.42 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 980.35 | 41.14 |
| **Total** | **2,000.00** | | | | |
| **Month 55** | | | | | |
| Trustee Fee | 200 [illegible] | | | [illegible],000.00 | |
| Ameriquest | 138[illegible] | 138[illegible] | | 4,482.85 | 42.45 |
| Bank Of America | 112[illegible] | [illegible]33 | | 3,629.51 | 34.49 |
| Capital One | [illegible] | 80.57 | | 2,603.31 | 24.69 |
| Green Point Mortgage | 305.60 | 305.60 | | 9,874.29 | 93.85 |
| Select Portfolio Servicing, Inc | 674.24 | 674.24 | | 21,785.47 | 206.93 |
| Select Portfolio Servicing, Inc | 221.09 | 221.09 | | 7,143.67 | 67.92 |
| Target Visa | 22.35 | 22.35 | | 722.15 | 6.85 |
| Wilshire Credit Corporation | 213.77 | 213.77 | | 6,907.15 | 65.65 |
| Wilshire Credit Corporation | 31.31 | 31.31 | | 1,011.66 | 9.83 |
| **Total** | **2,000.00** | | | | |

claims specified in paragraph L herein.

S. If the Trustee receives any federal or state tax refund or tax credit which the Debtor may become entitled to during the term of the plan, the Trustee shall first apply such refunds toward delinquent plan payments, and second ☒ forward such refund to the debtor or ☐ apply such refunds toward the future plan payments which become due.

T. The unsecured creditors shall receive through the Plan not less than the amount that would be received through a Chapter 7 liquidation in this Case: ☒ Yes ☐ No

| | | |
|---|---|---|
| Total Schedules A and B (Assets) | $ | 1,940,346.80 |
| Liens or Encumbrances | $ | 0.00 |
| Total Schedule C Exempted Property | $ | 26,525.00 |
| Total Non-Exempted Property | $ | 1,913,821.80 |

U. All property of Debtor's Estate shall vest in Debtor: ☒ upon Debtor's Plan being confirmed or ☐ upon Debtor receiving a discharge under 11 U.S.C. § 1328 or Debtor's case being dismissed.

V. The duration of plan payments exceeding 36 months confers a legal benefit of Debtor: ☐ Yes ☐ No ☐ Not Applicable

I/we declare under penalty of perjury that this Plan Summary represents the terms of the plan proposed by Debtor(s) for confirmation with respect to treatment of all creditors and the distribution by the Chapter 13 Trustee.

Dated: July 28, 2005

Signature of Debtor

Signature of Attorney

**OTHA T. CARPENTER**
**ATTORNEY AT LAW**
**4606 FM 1960 SUITE 400**
**HOUSTON, TX 77069**